# EXHIBIT S

# Business Checking
PNC Bank

**For the period 04/15/2021 to 04/30/2021**

SENECA VENTURES LLC
2645 CARRIAGE WAY
AURORA IL 60504-5242

Primary account number: ███-5818
Page 1 of 3
Number of enclosures: 0

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

💻 Visit us at PNC.com/smallbusiness

## IMPORTANT ACCOUNT INFORMATION

On February 28, 2021 we updated the "Amendment, Waiver" section in and added a "Notices" section to your Account Agreement for Business Accounts ("Agreement"). Below are the updated and new sections. All other information in your Agreement continues to apply to your account. Please read this information and keep it with your records.

### AMENDMENT, WAIVER

We reserve the right to amend this Agreement (including the right to add new provisions and to convert your Account from one product to another) and to change charges, fees and the manner in which we calculate and/or credit interest from time to time. We will inform you of any amendment (1) by mailing notice of the amendment and the amendment itself, in paper form, to the address on file for your statement; or (2) if you have opted to receive online statements in electronic form, by posting the notice of the amendment and the amendment itself on PNC's secure Online Banking web site. If you receive statements in paper form, the amendment will generally appear on your statement. In some cases, notice of the amendment will appear on the statement and the amendment itself will be included on an insert accompanying your statement.

If you have opted to receive online statements, the amendment will generally appear as a message on the PDF statement posted on PNC's secure Online Banking web site as well as in the Messages section of the site. In some cases, the amendment will be included as a PDF insert on the web site. (For more information about online amendments and statements, please refer to your Online Banking Service Agreement.) When the amendment becomes effective, we will post the new version of this Agreement online and make the new version available in our branches. An amendment will become effective 30 days (or such later time if required by law) after notice of the amendment is delivered or otherwise made available to you, unless a shorter time period is permitted by applicable law or required because of an emergency situation, in which case we will provide notice as we deem practicable. If this is an Account with multiple authorized signers, then notice of an amendment provided to one authorized signer shall be deemed to be notice to all authorized signers. Your continued use of your Account following the effective date of an Amendment indicates your consent to be bound by this Agreement, as amended. We reserve the right to waive the enforcement of any of the terms and conditions of this Agreement. Any such waiver must be in writing and signed by a Bank officer, and it shall not be considered a waiver of any other or future obligation or right.

### NOTICES

Any written notice that you give to us is effective when we have actually received it at the designated address and have a reasonable opportunity to act upon it. If applicable state law enables an account holder to modify the terms of an account and/or distribution of funds in an account by providing written notice to PNC, that written notice must be notarized and sent to the following required address: PNC Bank PO Box 609 Pittsburgh, PA 15230-0609. Sending such notices to any other PNC address or location will be deemed failure to provide notice to PNC. PNC reserves the right to require the account to be closed if you wish to modify the terms, the ownership and/or nature of the account. Any written notice that we give to you is effective (1) when it is mailed to you at the address on file for your statement, or (2) if you have opted to receive online statements in electronic form, when it is posted on PNC's secure Online Banking web site. (For more information about online amendments and statements, please refer to your Online Banking Service Agreement.)

# Business Checking

🖥 For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 04/15/2021 to 04/30/2021**
SENECA VENTURES LLC
Primary account number: ████-5818
Page 2 of 3

## IMPORTANT INFORMATION FOR BUSINESS DEBIT CARD CUSTOMERS

Effective July 1, 2021, the daily limits on a PNC Bank Visa Business Debit Card will be $1,000 for ATM withdrawals, $2,000 for PIN purchase transactions, and $10,000 for non-PIN purchase transactions.

If you previously requested custom limits, you will be receiving a letter outlining your card limits.

## Business Checking Summary

Account number: 47-0896-5818                                      Seneca Ventures Llc
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 0.00 | 772,000.00 | 697,000.00 | 75,000.00 |
| | | | Average ledger balance | Average collected balance |
| | | | 37,812.50 | 37,812.50 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 2 | 45,000.00 |
| Other Additions | 12 | 727,000.00 |
| **Total** | **14** | **772,000.00** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Other Deductions | 4 | 697,000.00 |
| | | |
| **Total** | **4** | **697,000.00** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/15 | 0.00 | 04/26 | 0.00 | 04/30 | 75,000.00 |
| 04/16 | 30,000.00 | 04/28 | 150,000.00 | | |
| 04/22 | 50,000.00 | 04/29 | 0.00 | | |

## Activity Detail

### Deposits and Other Additions

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/22 | 20,000.00 | Corporate ACH Receivable PNC Bank 016Dlzlip1Rthjl | 00021112911195540 |
| 04/30 | 25,000.00 | ACH Credit ████████ Seneca Ventures | 00021120901222541 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/16 | 30,000.00 | Wire Transfer In La4Gd30562Wr1Zec | WLA4GD30562WR1ZEC |
| 04/26 | 222,000.00 | Wire Transfer In La4Qf2746K3R0Hub | WLA4QF2746K3R0HUB |
| 04/28 | 50,000.00 | Wire Transfer In La4S93443Baq0Ii6 | WLA4S93443BAQ0II6 |
| 04/28 | 50,000.00 | Wire Transfer In La4S95832Kdq0Ke0 | WLA4S95832KDQ0KE0 |

Other Additions continued on next page

# Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Business Checking Account number: ██████ 5818 - continued

**For the period 04/15/2021 to 04/30/2021**
SENECA VENTURES LLC
Primary account number: ██████ 5818
Page 3 of 3

## Other Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/28 | 50,000.00 | Wire Transfer In La4Sf2503L6P20Zq | WLA4SF2503L6P20ZQ |
| 04/29 | 25,000.00 | Wire Transfer In La4Ta2253Pbp5Fun | WLA4TA2253PBP5FUN |
| 04/29 | 100,000.00 | Wire Transfer In 214TH0255Nbr8Omt | W214TH0255NBR8OMT |
| 04/29 | 25,000.00 | Wire Transfer In 214Ti17146Nq89Bl | W214TI17146NQ89BL |
| 04/29 | 100,000.00 | Wire Transfer In 214Ti451837O3Pm9 | W214TI451837O3PM9 |
| 04/29 | 25,000.00 | Wire Transfer In 214Tj4855R2R7G8Q | W214TJ4855R2R7G8Q |
| 04/30 | 25,000.00 | Wire Transfer In 214Uh12309Io0Fcd | W214UH12309IO0FCD |
| 04/30 | 25,000.00 | Wire Transfer In 214Uh30308Qq3H70 | W214UH30308QQ3H70 |

## Checks and Other Deductions

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/26 | 222,000.00 | Withdrawal | 033942292 |
| 04/26 | 50,000.00 | Withdrawal | 033942293 |
| 04/29 | 500,000.00 | Withdrawal | 035627961 |
| 04/29 | 125,000.00 | Withdrawal | 035627978 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 05/03/2021 and will appear on your next statement as a single line item entitled Service Charge Period Ending 04/30/2021.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Waived - New Customer Period |
| Combined Transactions | 2 | .00 | Included in Account |
| ACH Credits | 2 | .00 | |
| Cash Flow Insight Waived Fee (promo) | 1 | .00 | Included in Account |
| Total For Services Used This Period | | .00 | |
| **Total Service Charge** | | **.00** | |

# Business Checking
PNC Bank

**For the period 05/01/2021 to 05/28/2021**

SENECA VENTURES LLC
2645 CARRIAGE WAY
AURORA IL 60504-5242

Primary account number: ███-5818
Page 1 of 3
Number of enclosures: 0

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at PNC.com/smallbusiness

## IMPORTANT ACCOUNT INFORMATION

On February 28, 2021 we updated the "Amendment, Waiver" section in and added a "Notices" section to your Account Agreement for Business Accounts ("Agreement"). Below are the updated and new sections. All other information in your Agreement continues to apply to your account. Please read this information and keep it with your records.

### AMENDMENT, WAIVER

We reserve the right to amend this Agreement (including the right to add new provisions and to convert your Account from one product to another) and to change charges, fees and the manner in which we calculate and/or credit interest from time to time. We will inform you of any amendment (1) by mailing notice of the amendment and the amendment itself, in paper form, to the address on file for your statement; or (2) if you have opted to receive online statements in electronic form, by posting the notice of the amendment and the amendment itself on PNC's secure Online Banking web site. If you receive statements in paper form, the amendment will generally appear on your statement. In some cases, notice of the amendment will appear on the statement and the amendment itself will be included on an insert accompanying your statement.

If you have opted to receive online statements, the amendment will generally appear as a message on the PDF statement posted on PNC's secure Online Banking web site as well as in the Messages section of the site. In some cases, the amendment will be included as a PDF insert on the web site. (For more information about online amendments and statements, please refer to your Online Banking Service Agreement.) When the amendment becomes effective, we will post the new version of this Agreement online and make the new version available in our branches. An amendment will become effective 30 days (or such later time if required by law) after notice of the amendment is delivered or otherwise made available to you, unless a shorter time period is permitted by applicable law or required because of an emergency situation, in which case we will provide notice as we deem practicable. If this is an Account with multiple authorized signers, then notice of an amendment provided to one authorized signer shall be deemed to be notice to all authorized signers. Your continued use of your Account following the effective date of an Amendment indicates your consent to be bound by this Agreement, as amended. We reserve the right to waive the enforcement of any of the terms and conditions of this Agreement. Any such waiver must be in writing and signed by a Bank officer, and it shall not be considered a waiver of any other or future obligation or right.

### NOTICES

Any written notice that you give to us is effective when we have actually received it at the designated address and have a reasonable opportunity to act upon it. If applicable state law enables an account holder to modify the terms of an account and/or distribution of funds in an account by providing written notice to PNC, that written notice must be notarized and sent to the following required address: PNC Bank PO Box 609 Pittsburgh, PA 15230-0609. Sending such notices to any other PNC address or location will be deemed failure to provide notice to PNC. PNC reserves the right to require the account to be closed if you wish to modify the terms, the ownership and/or nature of the account. Any written notice that we give to you is effective (1) when it is mailed to you at the address on file for your statement, or (2) if you have opted to receive online statements in electronic form, when it is posted on PNC's secure Online Banking web site. (For more information about online amendments and statements, please refer to your Online Banking Service Agreement.)

# Business Checking

📠 For 24-hour account information, sign on to
pnc.com/mybusiness/

For the period **05/01/2021 to 05/28/2021**
SENECA VENTURES LLC
Primary account number: ███████-5818
Page 2 of 3

## IMPORTANT INFORMATION FOR BUSINESS DEBIT CARD CUSTOMERS

Effective July 1, 2021, the daily limits on a PNC Bank Visa Business Debit Card will be $1,000 for ATM withdrawals, $2,000 for PIN purchase transactions, and $10,000 for non-PIN purchase transactions.

If you previously requested custom limits, you will be receiving a letter outlining your card limits.

## Business Checking Summary

Seneca Ventures Llc

Account number: ███████-5818
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 75,000.00 | 896,666.66 | 460,000.00 | 511,666.66 |
| | | | Average ledger balance | Average collected balance |
| | | | 61,845.23 | 61,610.73 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 6,666.66 |
| Other Additions | 14 | 890,000.00 |
| **Total** | **15** | **896,666.66** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Other Deductions | 1 | 460,000.00 |
| **Total** | **1** | **460,000.00** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/01 | 75,000.00 | 05/04 | 6,666.66 | 05/27 | 356,666.66 |
| 05/03 | 810,000.00 | 05/26 | 256,666.66 | 05/28 | 511,666.66 |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/04 | 6,666.66 | Deposit | 033579121 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/03 | 75,000.00 | Wire Transfer In 2153D0221Kg13Bpv | W2153D0221KG13BPV |
| 05/03 | 50,000.00 | Wire Transfer In 2153F4143E835Xva | W2153F4143E835XVA |
| 05/03 | 60,000.00 | Wire Transfer In 2153F4413C534Aao | W2153F4413C534AAO |
| 05/03 | 50,000.00 | Wire Transfer In 2153G53282532Gns | W2153G53282532GNS |
| 05/04 | 50,000.00 | Wire Transfer In 2154D5543Eu34Ve6 | W2154D5543EU34VE6 |
| 05/04 | 100,000.00 | Wire Transfer In 2154H58850Ld36Zos | W2154H58850LD36ZOS |
| 05/26 | 25,000.00 | Wire Transfer In 215Qh3539Mxh8B4S | W215QH8539MXH8B4S |

Other Additions continued on next page

# Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 05/01/2021 to 05/28/2021**
SENECA VENTURES LLC
Primary account number: ███████-5818

Business Checking Account number: ███████5818 - continued

Page 3 of 3

## Other Additions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/26 | 200,000.00 | Wire Transfer In 215Qi2029C5H7Xys | W215QI2029C5H7XYS |
| 05/26 | 25,000.00 | Wire Transfer In 215Ql2841Rgi0On0 | W215QL2841RGI0ON0 |
| 05/27 | 100,000.00 | Wire Transfer In 215Rf1355Eyh99R4 | W215RF1355EYH99R4 |
| 05/28 | 25,000.00 | Wire Transfer In 215S91359Dfi28We | W215S91359DFI28WE |
| 05/28 | 5,000.00 | Wire Transfer In 215Sg53531Ahb16N | W215SG53531AHB16N |
| 05/28 | 25,000.00 | Wire Transfer In 215Sh37071Ag1Ztc | W215SH37071AG1ZTC |
| 05/28 | 100,000.00 | Wire Transfer In 215Si43437Ih1U9Y | W215SI43437IH1U9Y |

## Checks and Other Deductions

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/04 | 460,000.00 | Withdrawal | 033579123 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 06/01/2021 and will appear on your next statement as a single line item entitled Service Charge Period Ending 05/28/2021.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Waived - New Customer Period |
| Combined Transactions | 2 | .00 | Included in Account |
| Deposited Item - Consolidated | 1 | .00 | |
| Deposit Tickets Processed | 1 | .00 | |
| Cash Flow Insight Waived Fee (promo) | 1 | .00 | Included in Account |
| Cashier Checks | 1 | 15.00 | |
| Wire, Treasury Management Services | | 156.00 | |
| Incoming Wire Transfer | 12 | 156.00 | |
| Total For Services Used This Period | | 171.00 | |
| **Total Service Charge** | | **171.00** | |

# Business Checking
PNC Bank

**For the period 05/29/2021 to 06/07/2021**

Primary account number: ▮▮▮▮-5818
Page 1 of 5
Number of enclosures: 0

SENECA VENTURES LLC
2645 CARRIAGE WAY
AURORA IL 60504-5242

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at PNC.com/smallbusiness

## IMPORTANT ACCOUNT INFORMATION FOR YOUR REVIEW

On May 16, 2021 PNC added the Arbitration Provision section to your Account Agreement for Business Accounts ("Agreement"). The entire Arbitration Provision is included below and continues at the end of this statement. All other information in your Agreement continues to apply to your account.

PLEASE READ THE ARBITRATION PROVISION CAREFULLY: IT WILL IMPACT HOW LEGAL CLAIMS YOU AND PNC HAVE AGAINST EACH OTHER ARE RESOLVED. Under the terms of the Arbitration Provision, "Claims" (as defined in the Arbitration Provision) will be resolved by individual (and NOT class-wide) binding arbitration, if you or we elect it.

THE ARBITRATION PROVISION WILL APPLY TO YOUR ACCOUNT(S) UNLESS YOU OPT OUT BY PROVIDING TIMELY NOTICE AS SET FORTH IN THE ARBITRATION PROVISION.

ARBITRATION PROVISION

READ THIS ARBITRATION PROVISION CAREFULLY: IT WILL IMPACT HOW LEGAL CLAIMS YOU AND WE HAVE AGAINST EACH OTHER ARE RESOLVED. Under the terms of this Arbitration Provision, and except as set forth below, Claims (as defined below) will be resolved by individual (and not class-wide) binding arbitration in accordance with the terms specified herein, if you or we elect it.

YOUR RIGHT TO OPT OUT; EFFECT OF ARBITRATION.
This Arbitration Provision will apply to you and to your Account as of the date your Account was opened (or, if you are an existing customer, as of the date of this Agreement), unless you opt out by providing proper and timely notice as set forth below. If a Claim is arbitrated, neither you nor we will have the right to: (1) have a court or a jury decide the Claim; (2) engage in information-gathering (discovery) to the same extent as in court; (3) participate in a class action, private attorney general or other representative action in court or in arbitration; or (4) join or consolidate a Claim with those of any other person.

This Arbitration Provision will survive the termination of this Agreement. See further details below.

Definitions
"We," "Us" and "Our." Solely as used in this Arbitration Provision, the terms "we", "us" and "our" also refer to (1) our employees, officers, directors, parents, controlling persons, subsidiaries, affiliates, predecessors, acquired entities, successors and assigns; and (2) any failed bank to the extent of the assets acquired by us or our affiliates.

"Account." For purposes of this Arbitration Provision, "Account" refers to your PNC Bank business deposit account or accounts with us and the features and services provided in connection with it or them, including PNC Bank business certificate of deposit accounts.

"Claim." A "Claim" subject to arbitration is any demand, cause of action, complaint, claim, asserted right, or request for monetary or equitable relief, whether past, present or future, and based upon any legal theory, including contract, tort, consumer protection law, fraud, statute, regulation, ordinance, or common law, which arises out of or relates to this Agreement, your Account or Accounts, the events leading up to

# Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 05/29/2021 to 06/07/2021**
SENECA VENTURES LLC
Primary account number: ████-5818
Page 2 of 5

your becoming an Account holder (for example, advertisements or promotions), any feature or service provided in connection with your
Account or Accounts, or any transaction conducted with us related to any of your Accounts.

Notwithstanding the foregoing, the term "Claim" excludes: (a) any dispute or controversy about the validity, enforceability, coverage or scope
of this Arbitration Provision or any part thereof, including the Class Action Waiver below (a court will decide such disputes or controversies);
and (b) any individual action brought by either party in small claims court or your state's equivalent court, unless such action is transferred,
removed or appealed to a different court.

### Arbitration Procedures

**a. Agreement to Arbitrate Claims.** Except if you opt out as provided below, you or we may elect to arbitrate any Claim.

**b. Electing arbitration.** If you or we elect to arbitrate a Claim, the party electing arbitration must notify the other party in writing (the
"Notice"). Your Notice to us shall be sent to PNC Bank, N.A., Legal Department, PNC Tower (18th Floor), 300 Fifth Avenue, Mailstop:
PT-PTWR-18-1, Pittsburgh, PA 15222, Attn: Notice of Arbitration (the "Notice Address"). Our Notice to you shall be sent to the most recent
address for you in our files. Any arbitration hearing that you attend will take place in a venue in the county where your business address is
unless you and we agree otherwise. If a party files a lawsuit in court asserting a Claim and the other party elects arbitration, such Notice may
be asserted in papers filed in the lawsuit (for example, a motion by the defendant to compel arbitration of Claims asserted by the plaintiff in a
lawsuit filed in court). If you or we commence litigation of a claim, neither you nor we waive our right to elect arbitration with respect to any
counterclaim or other claim that you or we may make. In the event a court grants a motion to compel arbitration, either party may commence
the arbitration proceeding in accordance with the rules and procedures of the arbitration administrator specified in this section.

**c. Arbitration costs.**
We will pay the filing, administrative and/or arbitrator's fees ("Arbitration Fees") that we are required
to pay pursuant to the administrator's rules or the law. In addition, with respect to Arbitration Fees
that you are required to pay under the administrator's rules in connection with an individual arbitration
you have commenced against us, (i) if the amount of your Claim does not exceed $75,000 and
we receive a written request by you at the Notice Address, we will pay or reimburse you for your
payment of said Arbitration Fees; (ii) if the amount of your Claim exceeds $75,000 and we receive a
written request by you at the Notice Address, we will consider paying said Arbitration Fees if you are
unable to pay them and cannot obtain a waiver or reduction of them from the arbitration administrator.

## THIS ARBITRATION PROVISION IS CONTINUED AT THE END OF YOUR STATEMENT.

## IMPORTANT INFORMATION FOR BUSINESS DEBIT CARD CUSTOMERS

Effective July 1, 2021, the daily limits on a PNC Bank Visa Business Debit Card will be $1,000 for ATM withdrawals, $2,000 for PIN
purchase transactions, and $10,000 for non-PIN purchase transactions.

If you previously requested custom limits, you will be receiving a letter outlining your card limits.

## IMPORTANT INFORMATION REGARDING CASH FLOW INSIGHT

Effective July 1, 2021 there will no longer be a base fee for Cash Flow Insight. Customers currently enrolled in Cash Flow Insight will not be
charged the $10 base fee. If applicable, your final fee for Cash Flow Insight base will be for your June service (fee debited in July).

All other fees associated with Cash Flow Insight will apply, please review your current fee schedule within Online Banking.

For customers in a Free Trial for Cash Flow Insight base, the trial will end, and you will remain enrolled in Cash Flow Insight.

If you have questions or concerns about these changes, please contact your PNC Business Banker or call us at the number listed at the top of
this statement.

## IMPORTANT INFORMATION REGARDING PNC REMOTE DEPOSIT

Effective July 1, 2021 the PNC Remote Deposit monthly fee for a single feed scanner will be $25 per scanner reduced from the previous $35
fee. If applicable, your final $35 monthly per scanner fee for PNC Remote Deposit will be for your June service (fee debited in July).

# Business Checking

🖥 For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 05/29/2021 to 06/07/2021**
SENECA VENTURES LLC
Primary account number: ███████ 5818
Page 3 of 5

All other fees associated with PNC Remote Deposit will apply. Please review your current fee schedule within Online Banking for details.

If you have questions or concerns about these changes, please contact your PNC Business Banker or call us at 877-BUS-BNKG, Option 4.

## Business Checking Summary

Seneca Ventures Llc

Account number: ███████ 5818
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 511,666.66 | 75,000.00 | 586,666.66 | 0.00 |
| | | | Average ledger balance | Average collected balance |
| | | | 157,999.99 | 157,999.99 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 4 | 75,000.00 |
| **Total** | **4** | **75,000.00** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Service Charges and Fees | 1 | 171.00 |
| Other Deductions | 3 | 586,495.66 |
| **Total** | **4** | **586,666.66** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/29 | 511,666.66 | 06/03 | 11,666.66 | 06/07 | 0.00 |
| 06/01 | 6,666.66 | 06/04 | 6,666.66 | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 5,000.00 | Wire Transfer In 2161C02473Ji26Il | W2161C02473JI26IL |
| 06/01 | 50,000.00 | Wire Transfer In 2161F32538Gg3Nsb | W2161F32538GG3NSB |
| 06/01 | 15,000.00 | Wire Transfer In 2161H3643Kdg71Qt | W2161H3643KDG71QT |
| 06/03 | 5,000.00 | Wire Transfer In 2163G0248Peg2Fn1 | W2163G0248PEG2FN1 |

### Checks and Other Deductions

#### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 171.00 | Service Charge Period Ending 05/28/2021 | |

#### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 574,829.00 | Wire Transfer Out 2161K23496Hi9Fxg | W2161K23496HI9FXG |
| 06/04 | 5,000.00 | Wire Transfer Out 2164H2808Ovh66P8 | W2164H2808OVH66P8 |

Other Deductions continued on next page

# Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Business Checking Account number: ▮▮▮▮-5818 - continued

For the period **05/29/2021 to 06/07/2021**

SENECA VENTURES LLC

Primary account number: ▮▮▮▮-5818

Page 4 of 5

## Other Deductions - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/07 | 6,666.66 | Payoff Debit | LL38325 |

## ARBITRATION PROVISION CONTINUED:

**d. Arbitration administrator and rules.** The party electing arbitration must choose between one of two administrators: (1) the American Arbitration Association ("AAA"), or (2) JAMS. The administrator chosen will apply its rules and/or codes of procedures in effect at the time arbitration is elected. You may obtain a copy of the rules/ codes, and more information about initiating an arbitration, by (1) contacting AAA at 1-800-778-7879 or visiting www.adr.org, or (2) contacting JAMS at 1-800-352-5267 or visiting www.jamsadr.com. The arbitrator is bound by the terms of this Agreement. If neither AAA nor JAMS can serve, the parties may agree on another administrator, or a court may appoint one.

**e. What law the arbitrator will apply.** The arbitrator will not be bound by judicial rules of procedure and evidence that would apply in a court, or by state or local laws that relate to arbitration proceedings. However, the arbitrator will apply the same statutes of limitation and privileges that a court would apply if the matter were pending in court. In determining liability or awarding damages or other relief, the arbitrator will follow the applicable substantive law, consistent with the Federal Arbitration Act (FAA), that would apply if the matter had been brought in court.

**f. The arbitrator's decision and award; attorney fees.** At the timely request of either party, the arbitrator shall provide a brief written explanation of the grounds for the decision. The arbitrator may award any damages or other relief or remedies that would apply under applicable law, as limited in Section (e.) above, to an individual action brought in court. In addition, with respect to claims asserted by you in an individual arbitration, we will pay your reasonable attorney, witness and expert fees and costs if and to the extent you prevail, or if applicable law requires us to do so.

**g. Effect of arbitration Award; appeal.** The arbitrator's award shall be final and binding on all parties, except for any right of appeal provided by the Federal Arbitration Act.

### Federal Arbitration Act
This Agreement evidences a transaction in interstate commerce, and thus the Federal Arbitration Act governs the interpretation and enforcement of this Arbitration Provision.

### CLASS ACTION WAIVER
**If either you or we elect to arbitrate a Claim, neither you nor we will have the right: (a) to participate in a class action, private attorney general action or other representative action in court or in arbitration, either as a class representative or class member; or (b) to join or consolidate Claims with claims of any other persons. No arbitrator shall have authority to conduct any arbitration in violation of this provision or to issue any relief that applies to any person or entity other than you and/or us individually. The parties acknowledge that this Class Action Waiver is material and essential to the arbitration of any Claims and is non-severable from this Arbitration Provision. If this Class Action Waiver is voided, found unenforceable, or limited with respect to any Claim for which you seek class-wide relief or any particular remedy for a Claim, then the parties' Arbitration Provision (except for this sentence and the next) shall be null and void with respect to such Claim or remedy, subject to the right to appeal the limitation or invalidation of the Class Action Waiver; however, the Arbitration Provision shall remain valid with respect to all other Claims. The parties acknowledge and agree that under no circumstances will a class action be arbitrated.**

### PUBLIC INJUNCTIVE RELIEF WAIVER
**If either you or we elect to arbitrate a Claim, neither you nor we will have the right to seek a public injunction, if such a waiver is permitted by the FAA. If a court decides that such a waiver is not permitted, and that decision is not reversed on appeal, any Claim for a public injunction will be decided in court after all other Claims to be decided in arbitration under this Arbitration Provision are arbitrated and the arbitration award regarding individual relief has been entered in court. In no event will a Claim for public injunctive relief be arbitrated.**

### Conflicts; Severability; Survival
This Arbitration Provision is intended to be broadly interpreted. In the event of a conflict between the provisions of this Arbitration Provision and the AAA or JAMS rules, or any other terms of the Agreement, the provisions of this Arbitration Provision shall control.
If any part of this Arbitration Provision is deemed or found to be unenforceable for any reason, the remainder shall be enforceable, except as provided by the Class Action Waiver. This Arbitration Provision shall survive (1) the closing of your Account and the termination of any relationship between us, including the termination of the Agreement, and (2) survive any bankruptcy to the extent consistent with applicable

11785_3:20220427440000070:Doc3.pdf - PDF Page: 5 | Print Pace: 12

# Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Business Checking Account number: ▉▉▉▉-5818 - continued

**For the period 05/29/2021 to 06/07/2021**
SENECA VENTURES LLC
Primary account number: ▉▉▉▉ 5818
Page 5 of 5

bankruptcy law.

## RIGHT TO OPT OUT

You may opt out of this Arbitration Provision by calling us toll free at 1-855-762-2432, or by
sending us a written notice which includes your name(s), Account number, and a statement that
you do not wish to be governed by the Arbitration Provision in your Account Agreement
(the "Opt Out Notice"). To be effective, your written Opt Out Notice must be (1) sent to us by first
class mail or certified mail, return receipt requested, at PNC Bank, Attn: Arbitration Opt Out,
P.O. Box 535229, Pittsburgh, PA 15253-5229, and (2) signed by you including the information
set forth above. We must receive your telephone call or written notice within forty-five ( 45 ) days
after either (i) the date this Arbitration Provision was first delivered or otherwise made available
to you, in paper or electronic form, or (ii) the day you open your Account, whichever is later. Your
decision to opt out will not affect any other provision of this Account Agreement. If the Arbitration
Provision of your Account Agreement has already been delivered or otherwise made available to you,
amendments to your Account Agreement will not give you a new right to opt out of this Arbitration
Provision, unless we amend a substantive clause of the Arbitration Provision.

FORM: 2942140912
07100799

## PNC BANK
PNC Bank, National Association
Illinois

**CASHIER'S CHECK**

No. 1966778

APRIL 26, 2021

70-2189/719

CREDIT

ROSE CITY INCOME FUND-II, LP

TWO HUNDRED TWENTY TWO THOUSAND AND 00 / 100********

RAVISHANKAR AVADHANI

$  222,000.00

PNC Bank, National Association

NON-NEGOTIABLE                    REGISTER COPY

TYPE OF ACCOUNT AND ACCOUNT NUMBER

SOURCE OF FUNDS

MIX
Paper from
responsible sources
FSC    FSC® C101637

1966778⏧ ⑆064007140⑆ 3342⏧

**Posting Date**      2021 Apr 26

**Account Number**      ▆▆▆▆ 3342



**Posting Date**      2021 Apr 26

**Account Number**      3342

**PNC BANK**

Checking/Savings Withdrawal Ticket

ACCOUNT NUMBER          REGIONAL ID          Date 4 - 06 - 2021

5818

$ 222 000.00

FORM162753-1015

**NON-NEGOTIABLE**          FORM162753

RAVISHANKAR AVADHANAM Hereby Requests the

The Undersigned

Amount Of Two hundred and twenty two thousands only Dollars

Ravishankar A

Signature

⑆99091⑆

ROSE CITY INCOME
FUND II, LP

**Posting Date**          2021 Apr 26

**Account Number**          5818

**⊘ PNC BANK**

ACCOUNT NUMBER

REGIONAL ID

Checking/Savings Withdrawal Ticket

Date 4 . 26 . 2021

5818

$ 50,000.00

FORM162753-1015

**NON-NEGOTIABLE** FORM162753

RAVISHANKAR AVADHANAM

The Undersigned

Hereby Requests the

Amount Of fifty thousands only Dollars

Signature

"99091:"

---

**Posting Date**     2021 Apr 26

**Account Number**     5818

**PNC BANK**

ACCOUNT NUMBER      REGIONAL ID    Date _4. 29. 2021_

Checking/Savings Withdrawal Ticket

5 8 1 8

$ 300.000.0 0

FORM162753-1015

**NON-NEGOTIABLE**   FORM162753

SENEKA VENTURES LLC Hereby Requests the

The Undersigned

Amount Of _Three hundred thousand only_ Dollars

Signature

⑈ 9909⑈

---

**Posting Date**     2021 Apr 29

**Account Number** ██████ 5818

FORM1294JZ-0FII
07100738-

**⊘ PNCBANK**
PNC Bank, National Association
Illinois

No. 1966732

70-2189/719

APRIL 29, 2021

CASHIER'S CHECK

CREDIT

ROSE CITY ~~~~~~~~~~~~~~~

ONE HUNDRED THOUSAND AND 00/100 ~~~~~~~~~~~

$ 100,000.00

~~~~~~~~~~~~~~~

PNC Bank, National Association

NON-NEGOTIABLE        REGISTER COPY

MIX
FSC    FSC® C101537

⑆6233⑆ ⑆6400⑈7140⑈      334 2⑈

**Posting Date**     2021 Apr 29
**Account Number**      3342



**Posting Date**     2021 Apr 29

**Account Number**     ████ 3342



**Posting Date**     2021 Apr 29

**Account Number**     ████ 3342

**PNC BANK**

ACCOUNT NUMBER            REGIONAL ID

Checking/Savings Withdrawal Ticket

Date 4 - 29 - 2021

5818

$ 125,000 00

**NON-NEGOTIABLE** FORM162753

SENECA VENTURES LLC

The Undersigned _____ Hereby Requests the

Amount Of One Hundred and Twenty five thousands Dollars

Signature

⑈9909⑈

**Posting Date** 2021 Apr 29

**Account Number** 5818



**Posting Date**      2021 Apr 29

**Account Number**      ▇▇▇▇ 3342

**PNC BANK**

Checking/Savings Withdrawal Ticket

ACCOUNT NUMBER

REGIONAL ID

Date 05/04/21

5 8 1 8

$ 460,000 . 0 0

FORM162753-1015

**NON-NEGOTIABLE** FORM162753

SENECA VENTURES LLC Hereby Requests the
The Undersigned

Amount Of four thousand and Six hundred _____ Dollars
only

Signature

⑆ 99091⑈

---

**Posting Date** 2021 May 04

**Account Number** ▌▌▌▌ 5818



**Posting Date**     2021 May 04

**Account Number** ▉▉▉ 3342



RAVISHANKAR AVADHANAM
2645 CARRIAGE WAY
AURORA, IL 60504-5242

55-233/212

1032

DATE 5.4.2021.

PAY TO THE
ORDER OF  SENCECA   VENTURES  LLC    $ 6666.66

Six thousand  Six hundred  and  Sixty Six Only   DOLLARS

CHASE ○
JPMorgan Chase Bank, N.A.
www.Chase.com

MEMO

⑆233⑇:          5⑈65⑈⑆1032

202204274400006900001
IMAMGR S3
20210504 Arch 000000000033579121
00000000000666666 000000000071 C
00000000      5818

D      C

## DEPOSIT TICKET

### 🔷 PNCBANK

CASH ☑

ACCOUNT NUMBER          REGIONAL ID

CHECKS          6666   66

☐☐☐☐☐☐ 5 8 1 8

CHECK OR
TOTAL FROM
OTHER SIDE

FOR CREDIT TO THE ACCOUNT NAMED HEREON

DATE ____05/04/21____          SUB TOTAL ►

NAME ___SENECA VENTURES___

LESS CASH
RECEIVED ►

☐ CHECKING   ☐ SAVINGS   FORM152269
☐ CONSUMER   ☑ BUSINESS          NET DEPOSIT $   6666   66.

THIS DEPOSIT IS ACCEPTED SUBJECT TO VERIFICATION AND TO THE RULES AND REGULATIONS OF THIS BANK.
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

⑈ ▮▮▮▮▮ ⑈9910⑈

DOLLARS

CENTS

```
20220427440000069000001
IMAMGR S3
20210504 Arch 000000000033579121
00000000000666666 000000000071 C
00000000▮▮▮▮5818
```



**PNC  Payment Systems**



|  | | Domestic Transfer | Page 1 of 2 |
|---|---|---|---|

## Payment Information

| MID | : | 2164H2808OVH66P8 |
|---|---|---|
| Status | : | COMPLETE |

## Client Information

| Individuals Name | : | RAVISHANKAR AVADHANAM | | |
|---|---|---|---|---|
| Client Identification | : | ▆ 1221 | | |
| ID Type | : | State Driver's License | Expiration : | ▆/2023 |
| Client Phone | : | ▆ | Extn : | |
| Client Alt  Phone | : | | Extn : | |
| Client Email Address | : | | | |
| Payment Initiated From | : | BRN | | |

## Payment Instruction

| Payment Amount | : | 5,000.00 | Currency : | USD |
|---|---|---|---|---|
| Send Date | : | 06/04/2021 | | |

## Debit Information

| Account Type | : | D-DDA |
|---|---|---|
| Account # | : | ▆ 5818 |
| Name | : | SENECA VENTURES LLC |
| Address 1 | : | 2645 CARRIAGE WAY |
| Address 2 | : | AURORA IL 60504 |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504 |

## Beneficiary Information

| Beneficiary | : | |
|---|---|---|
| Account # | : | ▆ 4009 |
| Name | : | ROSE CITY INCOME FUND II LP |
| Address 1 | : | 10340 NW ENGLEMAN ST |
| Address 2 | : | PORTLAND OR 97229 US |
| City | : | PORTLAND |
| State | : | OR |
| Zip | : | 97229 |
| Country | : | UNITED STATES OF AMERICA - US |
| Phone | : | |

## Domestic Transfer

### Beneficiary Bank

| | | |
|---|---|---|
| Bank Information Type | : | A-ABA |
| Bank ABA | : | ▮▮▮6803 |
| Bank Name | : | SILVERGATE BANK |
| Address | : | LA JOLLA CA US |
| | : | |
| | : | LA JOLLA |
| | : | CA |
| | : | |
| | : | US |
| Account # with Intermediary Bank | : | |

### Additional Information

| | | |
|---|---|---|
| Originator to Beneficiary | : | |
| Purpose of Transfer | : | INVESTMENT |

### Audit Information

| | | | |
|---|---|---|---|
| Payment Created | : | PL21618 | 06/04/2021 13:28:09 |
| Payment Approved | : | | |
| Payment Final Approved | : | | |
| Payment Cancelled | : | | |
| Confirmation Number | : | FED   2164H2808OVH66P8 | |
| Department | : | BRN | |
| Payment Source | : | PSUI | |
| Debit Mop | : | BOOK | |
| Credit Mop | : | FED | |

**PNC Payment Systems**



| | | **Domestic Transfer** | | Page 1 of 2 |
|---|---|---|---|---|

### Payment Information

| | | |
|---|---|---|
| MID | : | 2161K23496HI9FXG |
| Status | : | COMPLETE |

### Client Information

| | | | | | |
|---|---|---|---|---|---|
| Individuals Name | : | RAVISHANKAR AVANHANAM | | | |
| Client Identification | : | ▇ 1221 | | | |
| ID Type | : | State Driver's License | Expiration | : | ▇/2023 |
| Client Phone | : | ▇ | Extn | : | |
| Client Alt Phone | : | | Extn | : | |
| Client Email Address | : | RAVIAVADHANAM@▇ | | | |
| Payment Initiated From | : | BRN | | | |

### Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Payment Amount | : | 574,829.00 | Currency | : | USD |
| Send Date | : | 06/01/2021 | | | |

### Debit Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account # | : | ▇ 5818 |
| Name | : | SENECA VENTURES LLC |
| Address 1 | : | 2645 CARRIAGE WAY |
| Address 2 | : | AURORA IL 60504 |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504 |

### Beneficiary Information

| | | |
|---|---|---|
| Beneficiary | : | |
| Account # | : | ▇ 4009 |
| Name | : | ROSE CITY INCOME FUND II LP |
| Address 1 | : | 10340 NW ENGLEMAN ST |
| Address 2 | : | PORTLAND OR 97229 US |
| City | : | PORTLAND |
| State | : | OR |
| Zip | : | 97229 |
| Country | : | UNITED STATES OF AMERICA - US |
| Phone | : | |

## Domestic Transfer

## Beneficiary Bank

| | | |
|---|---|---|
| Bank Information Type | : | A-ABA |
| Bank ABA | : | 322286803 |
| Bank Name | : | SILVERGATE BANK |
| Address | : | LA JOLLA CA US |
| | : | |
| | : | LA JOLLA |
| | : | CA |
| | : | |
| | : | US |
| Account # with Intermediary Bank | : | |

## Additional Information

Originator to Beneficiary          : SENECA VENTURES LLC

Purpose of Transfer          : INVESTMENT FUND TRANSFER

## Audit Information

| | | | |
|---|---|---|---|
| Payment Created | : | PT30884 | 06/01/2021 16:23:50 |
| Payment Approved | : | | |
| Payment Final Approved | : | | |
| Payment Cancelled | : | | |
| Confirmation Number | : | FED 2161K23496HI9FXG | |
| Department | : | BRN | |
| Payment Source | : | PSUI | |
| Debit Mop | : | BOOK | |
| Credit Mop | : | FED | |

**PNC Payment Systems**



## Generic Payment Screen                                   Page 1 of 3

### Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | LA4GD30562WR1ZEC | Processing Date | : | 04-16-2021 |
| End to End Id | : | BOH OF 21/04/16 | Barer | : | DEBT |
| Sending Bank Ref | : | 3344831106ES | Clearing Ref | : | |
| Status | : | COMPLETE | Business Function | : | |
| Template Code / Type | : | | Template Mid | : | |

### Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 30,000.00 / USD / 04-16-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 30,000.00 / USD / 04-16-2021 | Credit / CCY / Date | : | 30,000.00 / USD / 04-16-2021 |
| Instructing Bank Id | : | 0002 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

### Debit Information                    ### Beneficiary Information

| | | | | | |
|---|---|---|---|---|---|
| Account Type | : | | Account Type | : | |
| Account# | : | 2684 | Account# | : | 5818 |
| Name | : | SAM IKKURTY | Name | : | SENECA VENTURES LLC |
| Address | : | | Address | : | |
| | : | | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

**Generic Payment Screen**

Debtor Bank Information

Beneficiary Bank Information

| Bank Information | : | | Bank Information | : | |
|---|---|---|---|---|---|
| Bank Name | : | | | | |
| Address | : | | Bank Name | : | NATIONAL CITY MICHIGAN ILLINOIS |
| | : | | Address | : | |
| | : | | | : | |
| | : | | | : | |
| | : | | | : | |
| | : | | | : | |
| | : | | | : | |

Additional Information

| Orig to BNF Info | : | |
|---|---|---|
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

## Generic Payment Screen

### Internal/Audit Fields

| | | | | |
|---|---|---|---|---|
| Department | : | PPO | Clearing Ref | : |
| Initating Source | : | CWI | Staging File ID | : |
| Create Date | : | 04-16-2021 | Batch Message Type | : |
| Credit Mop | : | BOOK | Timestamp | : 04-16-2021 13:33:50.000 |
| Debit Mop | : | CHIPS | Staging Tran Id | : |
| Payment Type | : | CHIPS_31 | Branch Operator/Teller ID | : |
| Payment SubType | : | | | |
| Caller ID | : | | Branch Payment Approver ID . | : |
| Call Back Caller Id | : | | Mid of Direct | : |
| Call Back Ind | : | | Country Code | : |

**PNC  Payment Systems**



<table>
<tr><td></td><td style="text-align:center">**Incoming Domestic Wire**</td><td style="text-align:right">Page 1 of 3</td></tr>
</table>

### Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 214TI451837O3PM9 | Processing Date | : | 04-29-2021 |
| End to End Id | : | 214TI451837O3PM9 | Barer | : | |
| Sending Bank Ref | : | 8276291 | Clearing Ref | : | 20210429MMQFMPL8000092 |
| Status | : | COMPLETE | Business Function | : | CTR |
| Template Code / Type | : | | Template Mid | : | |

### Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 100,000.00 / USD / 04-29-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 100,000.00 / USD / 04-29-2021 | Credit / CCY / Date | : | 100,000.00 / USD / 04-29-2021 |
| Instructing Bank Id | : | 111907940 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

### Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ▉ 532 |
| Name | : | S▉▉A ▉▉ |
| Address | : | ▉▉ |
| | : | ▉▉ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

### Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | ▉5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

**Incoming Domestic Wire**

Debtor Bank Information                                    Beneficiary Bank Information

Bank Information        :                                  Bank Information        :

Bank Name               :                                  Bank Name               :

Address                 :                                  Address                 :

                        :                                                          :

                        :                                                          :

                        :                                                          :

                        :                                                          :

                        :                                                          :

                                                                                   :

Additional Information

Orig to BNF Info        ■        ▬▬▬A▬▬▬▬

Purpose of Payment      :

Purpose of Transfer     :

## Incoming Domestic Wire

### Internal/Audit Fields

| | | | | |
|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210429MMQFMPL8000092 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 04-29-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 04-29-2021 14:45:19.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | Mid of Direct | : | |
| Call Back Ind | : | | Country Code | : | |

**PNC Payment Systems**



| | | Generic Payment Screen | | Page 1 of 3 |
|---|---|---|---|---|

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | LA4TA2253PBP5FUN | Processing Date | : | 04-29-2021 |
| End to End Id | : | POH OF 21/04/29 | Barer | : | DEBT |
| Sending Bank Ref | : | 3182221119ES | Clearing Ref | : | |
| Status | : | COMPLETE | Business Function | : | |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 25,000.00 / USD / 04-29-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 25,000.00 / USD / 04-29-2021 | Credit / CCY / Date | : | 25,000.00 / USD / 04-29-2021 |
| Instructing Bank Id | : | 0002 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

## Beneficiary Information

| | | | | | |
|---|---|---|---|---|---|
| Account Type | : | | Account Type | : | |
| Account# | : | ■■■■21698 | Account# | : | ■■■■65818 |
| Name | : | S■■Q■■■■■■ OR S■■■■■■ | Name | : | SENECA VENTURES LLC |
| Address | : | | Address | : | |
| | : | | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

## Generic Payment Screen

| Debtor Bank Information | | Beneficiary Bank Information | |
|---|---|---|---|
| Bank Information | : | Bank Information | : |
| Bank Name | : | | |
| Address | : | Bank Name | : NATIONAL CITY MICHIGAN ILLINOIS |
| | : | Address | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |

## Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

## Generic Payment Screen

Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | PPO | Clearing Ref | : | |
| Initating Source | : | CWI | Staging File ID | : | |
| Create Date | : | 04-29-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 04-29-2021 10:52:15.000 |
| Debit Mop | : | CHIPS | Staging Tran Id | : | |
| Payment Type | : | CHIPS_31 | Branch Operator/Teller ID | : | |
| Payment SubType | : | | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC  Payment Systems**



| | Incoming Domestic Wire | Page 1 of 3 |

## Reference Information

| | | | | |
|---|---|---|---|---|
| Transaction | : | 214UH30308QQ3H70 | Processing Date | : | 04-30-2021 |
| End to End Id | : | DCD OF 21/04/30 | Barer | : | DEBT |
| Sending Bank Ref | : | 3580841120ES | Clearing Ref | : | 20210430B1QGC08C027198 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | |
|---|---|---|---|---|
| Settlement / CCY / | : | 25,000.00 / USD / 04-30-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 25,000.00 / USD / 04-30-2021 | Credit / CCY / Date | : | 25,000.00 / USD / 04-30-2021 |
| Instructing Bank Id | : | 021000021 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ▉▉1886 |
| Name | : | V▉▉A K▉▉▉L OR S▉▉K▉▉▉L |
| Address | : | ▉▉▉▉▉▉▉▉T |
| | : | ▉▉▉▉▉▉▉▉ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

## Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | ▉▉5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

**Incoming Domestic Wire**

Debtor Bank Information        Beneficiary Bank Information

| | |
|---|---|
| Bank Information   : | Bank Information   : |
| Bank Name   : | |
| Address   : | Bank Name   : |
|    : | Address   : |
|    : |    : |
|    : |    : |
|    : |    : |
|    : |    : |
| |    : |

Additional Information

| | |
|---|---|
| Orig to BNF Info   : | OR S▮▮▮▮▮▮▮A K▮▮▮▮ |
| Purpose of Payment   : | |
| Purpose of Transfer   : | |

**Incoming Domestic Wire**

## Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210430B1QGC08C027198 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 04-30-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 04-30-2021 14:33:21.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC  Payment Systems**



| | | Generic Payment Screen | | Page 1 of 3 |
|---|---|---|---|---|

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | LA4QF2746K3R0HUB | Processing Date | : | 04-26-2021 |
| End to End Id | : | DCD OF 21/04/26 | Barer | : | DEBT |
| Sending Bank Ref | : | 3473921116ES | Clearing Ref | : | |
| Status | : | COMPLETE | Business Function | : | |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 222,000.00 / USD / 04-26-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 222,000.00 / USD / 04-26-2021 | Credit / CCY / Date | : | 222,000.00 / USD / 04-26-2021 |
| Instructing Bank Id | : | 0002 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information                    ## Beneficiary Information

| | | | | | |
|---|---|---|---|---|---|
| Account Type | : | | Account Type | : | |
| Account# | : | 86515 | Account# | : | 65818 |
| Name | : | O███ ██ | Name | : | SENECA VENTURES LLC |
| Address | : | | Address | : | |
| | : | | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

**Generic Payment Screen**

## Debtor Bank Information

| | |
|---|---|
| Bank Information | : |
| Bank Name | : |
| Address | : |
| | : |
| | : |
| | : |
| | : |
| | : |

## Beneficiary Bank Information

| | | |
|---|---|---|
| Bank Information | : | |
| Bank Name | : | NATIONAL CITY MICHIGAN ILLINOIS |
| Address | : | |
| | : | |
| | : | |
| | : | |
| | : | |
| | : | |

## Additional Information

| | |
|---|---|
| Orig to BNF Info | : |
| Purpose of Payment | : |
| Purpose of Transfer | : |

**Generic Payment Screen**

Internal/Audit Fields

| | | | | |
|---|---|---|---|---|
| Department | : | PPO | Clearing Ref | : |
| Initating Source | : | CWI | Staging File ID | : |
| Create Date | : | 04-26-2021 | Batch Message Type | : |
| Credit Mop | : | BOOK | Timestamp | : 04-26-2021 15:27:47.000 |
| Debit Mop | : | CHIPS | Staging Tran Id | : |
| Payment Type | : | CHIPS_31 | Branch Operator/Teller ID | : |
| Payment SubType | : | | | |
| Caller ID | : | | Branch Payment Approver ID | : |
| Call Back Caller Id | : | | | |
| Call Back Ind | : | | Mid of Direct | : |
| | | | Country Code | : |

**PNC Payment Systems**



## Generic Payment Screen

Page 1 of 3

### Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | LA4SF2503L6P20ZQ | Processing Date | : | 04-28-2021 |
| End to End Id | : | DCD OF 21/04/28 | Barer | : | DEBT |
| Sending Bank Ref | : | 3391631118ES | Clearing Ref | : | |
| Status | : | COMPLETE | Business Function | : | |
| Template Code / Type | : | | Template Mid | : | |

### Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 50,000.00 / USD / 04-28-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 50,000.00 / USD / 04-28-2021 | Credit / CCY / Date | : | 50,000.00 / USD / 04-28-2021 |
| Instructing Bank Id | : | 0002 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

### Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ████21698 |
| Name | : | S███ S Q██████ OR S█████ |
| Address | : | |
| | : | |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

### Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ████5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

## Generic Payment Screen

Debtor Bank Information

Beneficiary Bank Information

| | | |
|---|---|---|
| Bank Information | : | |
| Bank Name | : | |
| Address | : | |
| | : | |

| | | |
|---|---|---|
| Bank Information | : | |
| Bank Name | : | NATIONAL CITY MICHIGAN ILLINOIS |
| Address | : | |

Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

**Generic Payment Screen**

Internal/Audit Fields

| | | | | |
|---|---|---|---|---|
| Department | : | PPO | Clearing Ref | : |
| Initating Source | : | CWI | Staging File ID | : |
| Create Date | : | 04-28-2021 | Batch Message Type | : |
| Credit Mop | : | BOOK | Timestamp | : | 04-28-2021 15:43:49.000 |
| Debit Mop | : | CHIPS | Staging Tran Id | : |
| Payment Type | : | CHIPS_31 | Branch Operator/Teller ID | : |
| Payment SubType | : | | | |
| Caller ID | : | | Branch Payment Approver ID | : |
| Call Back Caller Id | : | | | |
| Call Back Ind | : | | Mid of Direct | : |
| | | | Country Code | : |

**PNC  Payment Systems**



| | **Incoming Domestic Wire** | Page 1 of 3 |

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 214UH12309IO0FCD | Processing Date | : | 04-30-2021 |
| End to End Id | : | 214UH12309IO0FCD | Barer | : | |
| Sending Bank Ref | : | 04302021 14A | Clearing Ref | : | 20210430QMGFT005001343 |
| Status | : | COMPLETE | Business Function | : | CTR |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 25,000.00 / USD / 04-30-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 25,000.00 / USD / 04-30-2021 | Credit / CCY / Date | : | 25,000.00 / USD / 04-30-2021 |
| Instructing Bank Id | : | 272479919 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ▉0641 |
| Name | : | S▉▉▉▉ G B▉▉▉ |
| Address | : | ▉▉▉▉▉▉▉▉ |
| | : | ▉▉▉▉▉▉▉▉ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

## Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | ▉818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

**Incoming Domestic Wire**

| Debtor Bank Information | | Beneficiary Bank Information | |
|---|---|---|---|
| Bank Information | : | Bank Information | : |
| Bank Name | : | | |
| Address | : | Bank Name | : |
| | : | Address | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | | | : |

## Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | HI RAVI AND SAM, HERE IS MY WIRE |
| | | THANK YOU S▓▓▓▓ B▓▓▓▓E |
| Purpose of Payment | : | |
| Purpose of Transfer | : | 48439 |

**Incoming Domestic Wire**

## Internal/Audit Fields

| | | | | |
|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210430QMGFT005001343 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 04-30-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 04-30-2021 14:17:54.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC  Payment Systems**



| | Incoming Domestic Wire | Page 1 of 3 |
|---|---|---|

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 214TH0255NBR8OMT | Processing Date | : | 04-29-2021 |
| End to End Id | : | 210429025221 | Barer | : | CRED |
| Sending Bank Ref | : | 210429025221 | Clearing Ref | : | 20210429J1Q5040C002529 |
| Status | : | COMPLETE | Business Function | : | CTR |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 100,000.00 / USD / 04-29-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 100,000.00 / USD / 04-29-2021 | Credit / CCY / Date | : | 100,000.00 / USD / 04-29-2021 |
| Instructing Bank Id | : | 075000022 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ▇▇▇ 3031 |
| Name | : | S▇▇▇▇N D▇ |
| Address | : | ▇▇▇▇▇▇▇▇ |
| | : | ▇▇▇▇▇▇▇▇ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

## Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | ▇▇▇5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

## Incoming Domestic Wire

| Debtor Bank Information | | Beneficiary Bank Information | |
|---|---|---|---|
| Bank Information | : | Bank Information | : |
| Bank Name | : | | |
| Address | : | Bank Name | : |
| | : | Address | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | | | : |

## Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | ATTN RAVISHANKAR AVADHANAM |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

## Incoming Domestic Wire

### Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210429J1Q5040C002529 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 04-29-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 04-29-2021 13:02:57.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC  Payment Systems**



| | Incoming Domestic Wire | Page 1 of 3 |
|---|---|---|

## Reference Information

| | | | | |
|---|---|---|---|---|
| Transaction | : | 214TJ4855R2R7G8Q | Processing Date | : | 04-29-2021 |
| End to End Id | : | DCD OF 21/04/29 | Barer | : | DEBT |
| Sending Bank Ref | : | 3431511119ES | Clearing Ref | : | 20210429B1QGC07C020772 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | |
|---|---|---|---|---|
| Settlement / CCY / | : | 25,000.00 / USD / 04-29-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 25,000.00 / USD / 04-29-2021 | Credit / CCY / Date | : | 25,000.00 / USD / 04-29-2021 |
| Instructing Bank Id | : | 021000021 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ▉1886 |
| Name | : | V▉K▉ OR S▉L K▉ |
| Address | : | ▉ |
| | : | ▉ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

## Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | ▉5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

**Incoming Domestic Wire**

Debtor Bank Information

Beneficiary Bank Information

| Bank Information | : | | Bank Information | : |
| Bank Name | : | | | |
| Address | : | | Bank Name | : |
| | : | | Address | : |
| | : | | | : |
| | : | | | : |
| | : | | | : |
| | : | | | : |
| | | | | : |

Additional Information

| Orig to BNF Info | : | FROM S███K███████ |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

## Incoming Domestic Wire

### Internal/Audit Fields

| | | | | |
|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210429B1QGC07C020772 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 04-29-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 04-29-2021 15:48:57.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | Mid of Direct | : | |
| Call Back Ind | : | | Country Code | : | |

**PNC Payment Systems**



| | **Generic Payment Screen** | Page 1 of 3 |
|---|---|---|

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | LA4S93443BAQ0II6 | Processing Date | : | 04-28-2021 |
| End to End Id | : | BOH OF 21/04/28 | Barer | : | DEBT |
| Sending Bank Ref | : | 3151771118ES | Clearing Ref | : | |
| Status | : | COMPLETE | Business Function | : | |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 50,000.00 / USD / 04-28-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 50,000.00 / USD / 04-28-2021 | Credit / CCY / Date | : | 50,000.00 / USD / 04-28-2021 |
| Instructing Bank Id | : | 0002 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information / Beneficiary Information

| | | | | | |
|---|---|---|---|---|---|
| Account Type | : | | Account Type | : | |
| Account# | : | ██████65902 | Account# | : | ██████65818 |
| Name | : | ██████████ | Name | : | SENECA VENTURES LLC |
| Address | : | | Address | : | |
| | : | | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

## Generic Payment Screen

### Debtor Bank Information

Bank Information :

Bank Name :

Address :

:

:

:

:

:

### Beneficiary Bank Information

Bank Information :

Bank Name : NATIONAL CITY MICHIGAN
ILLINOIS

Address :

:

:

:

:

:

### Additional Information

Orig to BNF Info :

Purpose of Payment :

Purpose of Transfer :

## Generic Payment Screen

Page 3 of 3

Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | PPO | Clearing Ref | : | |
| Initating Source | : | CWI | Staging File ID | : | |
| Create Date | : | 04-28-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 04-28-2021 09:34:44.000 |
| Debit Mop | : | CHIPS | Staging Tran Id | : | |
| Payment Type | : | CHIPS_31 | Branch Operator/Teller ID | : | |
| Payment SubType | : | | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC Payment Systems**



| | Incoming Domestic Wire | Page 1 of 3 |
|---|---|---|

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 214TI17146NQ89BL | Processing Date | : | 04-29-2021 |
| End to End Id | : | 214TI17146NQ89BL | Barer | : | |
| Sending Bank Ref | : | 394631 | Clearing Ref | : | 20210429QMGFT001001302 |
| Status | : | COMPLETE | Business Function | : | CTR |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 25,000.00 / USD / 04-29-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 25,000.00 / USD / 04-29-2021 | Credit / CCY / Date | : | 25,000.00 / USD / 04-29-2021 |
| Instructing Bank Id | : | 272480678 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ▮9206 |
| Name | : | N▮ ▮ |
| Address | : | ▮ |
| | : | ▮ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

## Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | ▮5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

## Incoming Domestic Wire

### Debtor Bank Information

| | |
|---|---|
| Bank Information | : |
| Bank Name | : |
| Address | : |
| | : |
| | : |
| | : |
| | : |
| | : |

### Beneficiary Bank Information

| | |
|---|---|
| Bank Information | : |
| Bank Name | : |
| Address | : |
| | : |
| | : |
| | : |
| | : |
| | : |

### Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | |
| Purpose of Payment | : | |
| Purpose of Transfer | : | ATTN: RAVISHANKAR AVADHANAM AND |

**Incoming Domestic Wire**

Internal/Audit Fields

| | | |
|---|---|---|
| Department | : | USF |
| Initating Source | : | FWI |
| Create Date | : | 04-29-2021 |
| Credit Mop | : | BOOK |
| Debit Mop | : | FED |
| Payment Type | : | FED_10 |
| Payment SubType | : | 00 |
| Caller ID | : | |
| Call Back Caller Id | : | |
| Call Back Ind | : | |

| | | |
|---|---|---|
| Clearing Ref | : | 20210429QMGFT001001302 |
| Staging File ID | : | |
| Batch Message Type | : | |
| Timestamp | : | 04-29-2021 14:17:15.000 |
| Staging Tran Id | : | |
| Branch Operator/Teller ID | : | |
| Branch Payment Approver ID | : | |
| Mid of Direct | : | |
| Country Code | : | |

**PNC  Payment Systems**



## Generic Payment Screen

Page 1 of 3

### Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | LA4S95832KDQ0KE0 | Processing Date | : | 04-28-2021 |
| End to End Id | : | BOH OF 21/04/28 | Barer | : | DEBT |
| Sending Bank Ref | : | 3163261118ES | Clearing Ref | : | |
| Status | : | COMPLETE | Business Function | : | |
| Template Code / Type | : | | Template Mid | : | |

### Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 50,000.00 / USD / 04-28-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 50,000.00 / USD / 04-28-2021 | Credit / CCY / Date | : | 50,000.00 / USD / 04-28-2021 |
| Instructing Bank Id | : | 0002 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

### Debit Information / Beneficiary Information

| Debit Information | | | Beneficiary Information | | |
|---|---|---|---|---|---|
| Account Type | : | | Account Type | : | |
| Account# | : | ▮5902 | Account# | : | ▮5818 |
| Name | : | H▮K Q▮▮▮▮L LLC | Name | : | SENECA VENTURES LLC |
| Address | : | | Address | : | |
| | : | | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

## Generic Payment Screen

| Debtor Bank Information | | Beneficiary Bank Information | |
|---|---|---|---|
| Bank Information | : | Bank Information | : |
| Bank Name | : | | |
| Address | : | Bank Name | : NATIONAL CITY MICHIGAN ILLINOIS |
| | : | Address | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | | | : |

### Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

**Generic Payment Screen**

Internal/Audit Fields

| | | |
|---|---|---|
| Department | : | PPO |
| Initating Source | : | CWI |
| Create Date | : | 04-28-2021 |
| Credit Mop | : | BOOK |
| Debit Mop | : | CHIPS |
| Payment Type | : | CHIPS_31 |
| Payment SubType | : | |
| Caller ID | : | |
| Call Back Caller Id | : | |
| Call Back Ind | : | |

| | | |
|---|---|---|
| Clearing Ref | : | |
| Staging File ID | : | |
| Batch Message Type | : | |
| Timestamp | : | 04-28-2021 09:58:33.000 |
| Staging Tran Id | : | |
| Branch Operator/Teller ID | : | |
| Branch Payment Approver ID | : | |
| Mid of Direct | : | |
| Country Code | : | |

**PNC Payment Systems**



| | Incoming Domestic Wire | Page 1 of 3 |
|---|---|---|

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 215QI2029C5H7XYS | Processing Date | : | 05-26-2021 |
| End to End Id | : | SNLZ-C3DNR3 | Barer | : | |
| Sending Bank Ref | : | 210526141030XI03 | Clearing Ref | : | 20210526C1B76E1C004586 |
| Status | : | COMPLETE | Business Function | : | CTR |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 200,000.00 / USD / 05-26-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 200,000.00 / USD / 05-26-2021 | Credit / CCY / Date | : | 200,000.00 / USD / 05-26-2021 |
| Instructing Bank Id | : | 011103093 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

| | |
|---|---|
| Account Type | : |
| Account# | : ▇▇▇8425 |
| Name | : S▇▇▇▇H R▇▇▇▇Y LLC |
| Address | : ▇▇▇▇▇▇▇▇ |
| | : ▇▇▇▇▇▇▇▇ |
| City | : |
| State | : |
| Zip | : |
| Country | : |

## Beneficiary Information

| | |
|---|---|
| Account Type | : D-DDA |
| Account# | : ▇▇▇5818 |
| Name | : SENECA VENTURES LLC |
| Address | : 2645 CARRIAGE WAY |
| | : |
| City | : AURORA |
| State | : IL |
| Zip | : 60504-5242 |
| Country | : |

## Incoming Domestic Wire

### Debtor Bank Information

| | |
|---|---|
| Bank Information | : |
| Bank Name | : |
| Address | : |
| | : |
| | : |
| | : |
| | : |
| | : |

### Beneficiary Bank Information

| | |
|---|---|
| Bank Information | : |
| Bank Name | : |
| Address | : |
| | : |
| | : |
| | : |
| | : |
| | : |

### Additional Information

| | |
|---|---|
| Orig to BNF Info | : ATTENTION: RAVISHANKAR AVADHANAMMEM TRIBUTION |
| Purpose of Payment | : |
| Purpose of Transfer | : |

**Incoming Domestic Wire**

Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210526C1B76E1C004586 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 05-26-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 05-26-2021 15:05:55.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | Mid of Direct | : | |
| Call Back Ind | : | | Country Code | : | |

**PNC Payment Systems**



| | **Incoming Domestic Wire** | Page 1 of 3 |
|---|---|---|

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 215QH3539MXH8B4S | Processing Date | : | 05-26-2021 |
| End to End Id | : | DCD OF 21/05/26 | Barer | : | DEBT |
| Sending Bank Ref | : | 3302131146ES | Clearing Ref | : | 20210526B1QGC07C013965 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 25,000.00 / USD / 05-26-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 25,000.00 / USD / 05-26-2021 | Credit / CCY / Date | : | 25,000.00 / USD / 05-26-2021 |
| Instructing Bank Id | : | 021000021 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | █████5852 |
| Name | : | A███████████S Q███████████ |
| Address | : | ████████████ |
| | : | ████████████ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

## Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | ███████5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

**Incoming Domestic Wire**

Debtor Bank Information                    Beneficiary Bank Information

Bank Information      :                    Bank Information     :

Bank Name             :                    Bank Name            :

Address               :                    Address              :

                      :                                         :

                      :                                         :

                      :                                         :

                      :                                         :

                      :                                         :

                                                                :

Additional Information

Orig to BNF Info      :    ROSE CITY FUND II

Purpose of Payment    :

Purpose of Transfer   :

## Incoming Domestic Wire

Internal/Audit Fields

| | | | | |
|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210526B1QGC07C013965 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 05-26-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 05-26-2021 14:21:54.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC Payment Systems**



| | | |
|---|---|---|
| | **Incoming Domestic Wire** | Page 1 of 3 |

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 2154D5543EU34VE6 | Processing Date | : | 05-04-2021 |
| End to End Id | : | 2154D5543EU34VE6 | Barer | : | SHAR |
| Sending Bank Ref | : | 124347172 | Clearing Ref | : | 20210504B1Q8984C001860 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 50,000.00 / USD / 05-04-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 50,000.00 / USD / 05-04-2021 | Credit / CCY / Date | : | 50,000.00 / USD / 05-04-2021 |
| Instructing Bank Id | : | 021001088 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

| | | | Beneficiary Information | | |
|---|---|---|---|---|---|
| Account Type | : | | Account Type | : | D-DDA |
| Account# | : | ▮ 1633 | Account# | : | ▮5818 |
| Name | : | H▮▮▮ S▮ O▮ M S▮H | Name | : | SENECA VENTURES LLC |
| Address | : | ▮▮▮▮ | Address | : | 2645 CARRIAGE WAY |
| | : | ▮▮▮▮ | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

## Incoming Domestic Wire

| Debtor Bank Information | | Beneficiary Bank Information | |
|---|---|---|---|
| Bank Information | : | Bank Information | : |
| Bank Name | : | | |
| Address | : | Bank Name | : |
| | : | Address | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | | | : |

## Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | INVESTMENT FOR ROSE CITY FUND II |
| Purpose of Payment | : | |
| Purpose of Transfer | : | /SFR1/ |

## Incoming Domestic Wire

### Internal/Audit Fields

| | | |
|---|---|---|
| Department | : | USF |
| Initating Source | : | FWI |
| Create Date | : | 05-04-2021 |
| Credit Mop | : | BOOK |
| Debit Mop | : | FED |
| Payment Type | : | FED_10 |
| Payment SubType | : | 00 |
| Caller ID | : | |
| Call Back Caller Id | : | |
| Call Back Ind | : | |

| | | |
|---|---|---|
| Clearing Ref | : | 20210504B1Q8984C001860 |
| Staging File ID | : | |
| Batch Message Type | : | |
| Timestamp | : | 05-04-2021 10:14:44.000 |
| Staging Tran Id | : | |
| Branch Operator/Teller ID | : | |
| Branch Payment Approver ID | : | |
| Mid of Direct | : | |
| Country Code | : | |

**PNC Payment Systems**



| | | | |
|---|---|---|---|
| | **Incoming Domestic Wire** | | Page 1 of 3 |

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 2153D0221KG13BPV | Processing Date | : | 05-03-2021 |
| End to End Id | : | PPL OF 21/05/03 | Barer | : | DEBT |
| Sending Bank Ref | : | 3326851123ES | Clearing Ref | : | 20210503B1QGC02C005511 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 75,000.00 / USD / 05-03-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 75,000.00 / USD / 05-03-2021 | Credit / CCY / Date | : | 75,000.00 / USD / 05-03-2021 |
| Instructing Bank Id | : | 021000021 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information / Beneficiary Information

| | | | | | |
|---|---|---|---|---|---|
| Account Type | : | | Account Type | : | D-DDA |
| Account# | : | ▮28590 | Account# | : | ▮5818 |
| Name | : | S▮▮▮ M▮▮A OR A▮▮▮A M▮▮A | Name | : | SENECA VENTURES LLC |
| Address | : | ▮▮▮ | Address | : | 2645 CARRIAGE WAY |
| | : | ▮▮▮ | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

**Incoming Domestic Wire**

Debtor Bank Information

Beneficiary Bank Information

| Bank Information | : | | Bank Information | : |
| Bank Name | : | | | |
| Address | : | | Bank Name | : |
| | : | | Address | : |
| | : | | | : |
| | : | | | : |
| | : | | | : |
| | : | | | : |

Additional Information

| Orig to BNF Info | : | ATTN: RAVISHANKAR AVADHANAM SAM |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

## Incoming Domestic Wire

### Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210503B1QGC02C005511 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 05-03-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 05-03-2021 09:02:23.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC  Payment Systems**



| | Incoming Domestic Wire | Page 1 of 3 |
|---|---|---|

## Reference Information

| | | | | |
|---|---|---|---|---|
| Transaction | : | 2154H5850LD36ZOS | Processing Date | : | 05-04-2021 |
| End to End Id | : | 338221226 | Barer | : |
| Sending Bank Ref | : | 2021050400371376 | Clearing Ref | : | 20210504B6B7HU3R012180 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : |

## Payment Instruction

| | | | | |
|---|---|---|---|---|
| Settlement / CCY / | : | 100,000.00 / USD / 05-04-2021 | FX Number / Rate | : |
| Debit / CCY / Date | : | 100,000.00 / USD / 05-04-2021 | Credit / CCY / Date | : | 100,000.00 / USD / 05-04-2021 |
| Instructing Bank Id | : | 026009593 | Instructed Bank Id | : |
| CUSIP | : | | Par Amount | : |
| Receiving Side | : | | Sending Information | : |

## Debit Information                    ## Beneficiary Information

| Account Type | : | | Account Type | : | D-DDA |
|---|---|---|---|---|---|
| Account# | : | ▇ 64191 | Account# | : | ▇5818 |
| Name | : | R▇ D▇ | Name | : | SENECA VENTURES LLC |
| Address | : | ▇ | Address | : | 2645 CARRIAGE WAY |
| | : | ▇ | | : |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : |

## Incoming Domestic Wire

### Debtor Bank Information

| | | |
|---|---|---|
| Bank Information | : | SA |
| Swift (BIC) | : | BOFAUS3NXXX |
| Bank Name | : | |
| Address | : | ████████████ |
| | : | |
| | : | |
| | : | |
| | : | |
| | : | |

### Beneficiary Bank Information

| | |
|---|---|
| Bank Information | : |
| Bank Name | : |
| Address | : |
| | : |
| | : |
| | : |
| | : |
| | : |

### Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | INVESTMENT |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

## Incoming Domestic Wire

### Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210504B6B7HU3R012180 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 05-04-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 05-04-2021 13:58:52.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | Mid of Direct | : | |
| Call Back Ind | : | | Country Code | : | |

**PNC  Payment Systems**



| | Incoming Domestic Wire | Page 1 of 3 |

## Reference Information

| | | | | |
|---|---|---|---|---|
| Transaction | : | 215SI43437IH1U9Y | Processing Date | : | 05-28-2021 |
| End to End Id | : | DCD OF 21/05/28 | Barer | : | DEBT |
| Sending Bank Ref | : | 3489381148ES | Clearing Ref | : | 20210528B1QGC08C027261 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | |
|---|---|---|---|---|
| Settlement / CCY / | : | 100,000.00 / USD / 05-28-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 100,000.00 / USD / 05-28-2021 | Credit / CCY / Date | : | 100,000.00 / USD / 05-28-2021 |
| Instructing Bank Id | : | 021000021 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information                          ## Beneficiary Information

| | | | | |
|---|---|---|---|---|
| Account Type | : | | Account Type | : | D-DDA |
| Account# | : | ████5852 | Account# | : | ████5818 |
| Name | : | A███████E ███████ | Name | : | SENECA VENTURES LLC |
| | | O███████ | | | |
| Address | : | ████████ | Address | : | 2645 CARRIAGE WAY |
| | : | ████████ | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

# Incoming Domestic Wire

| Debtor Bank Information | | Beneficiary Bank Information | |
|---|---|---|---|
| Bank Information | : | Bank Information | : |
| Bank Name | : | | |
| Address | : | Bank Name | : |
| | : | Address | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |

## Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | ROSE CITY FUND II |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

**Incoming Domestic Wire**

Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210528B1QGC08C027261 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 05-28-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 05-28-2021 15:17:15.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC  Payment Systems**



| | Incoming Domestic Wire | Page 1 of 3 |

## Reference Information

| | | | | |
|---|---|---|---|---|
| Transaction | : | 215SG53531AHB16N | Processing Date | : | 05-28-2021 |
| End to End Id | : | 215SG53531AHB16N | Barer | : | |
| Sending Bank Ref | : | 05282021 08 | Clearing Ref | : | 20210528QMGFT012001171 |
| Status | : | COMPLETE | Business Function | : | CTR |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | |
|---|---|---|---|---|
| Settlement / CCY / | : | 5,000.00 / USD / 05-28-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 5,000.00 / USD / 05-28-2021 | Credit / CCY / Date | : | 5,000.00 / USD / 05-28-2021 |
| Instructing Bank Id | : | 272479919 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

## Beneficiary Information

| | | | | |
|---|---|---|---|---|
| Account Type | : | | Account Type | : | D-DDA |
| Account# | : | ▮0641 | Account# | : | ▮5818 |
| Name | : | S▮▮▮▮M G B▮▮▮ | Name | : | SENECA VENTURES LLC |
| Address | : | ▮▮▮▮▮▮ | Address | : | 2645 CARRIAGE WAY |
| | : | ▮▮▮▮▮▮ | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

## Incoming Domestic Wire

Debtor Bank Information

Beneficiary Bank Information

Bank Information   :

Bank Information   :

Bank Name   :

Address   :

Bank Name   :

Address   :

:     :

:     :

:     :

:     :

:     :

## Additional Information

Orig to BNF Info   :   ATT: RAVISHANKAR AVADHANAM

Purpose of Payment   :

Purpose of Transfer   :

**Incoming Domestic Wire**

## Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210528QMGFT012001171 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 05-28-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 05-28-2021 12:53:54.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC Payment Systems**



| | Incoming Domestic Wire | Page 1 of 3 |
|---|---|---|

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 215QL2841RGI0ON0 | Processing Date | : | 05-26-2021 |
| End to End Id | : | 215QL2841RGI0ON0 | Barer | : | CRED |
| Sending Bank Ref | : | HAR210526147269 | Clearing Ref | : | 20210526G1QG750C007173 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 25,000.00 / USD / 05-26-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 25,000.00 / USD / 05-26-2021 | Credit / CCY / Date | : | 25,000.00 / USD / 05-26-2021 |
| Instructing Bank Id | : | 071000288 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ███03362 |
| Name | : | S███████ S S████████ |
| Address | : | ███████████████████. |
| | : | ██████████ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

## Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | ███5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

## Incoming Domestic Wire

| Debtor Bank Information | | Beneficiary Bank Information | |
|---|---|---|---|
| Bank Information | : | Bank Information | : |
| Bank Name | : | | |
| Address | : | Bank Name | : |
| | : | Address | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | | | : |

## Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | ATTN: RAVISHANKAR AVADHANAM ███████ |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

**Incoming Domestic Wire**

## Internal/Audit Fields

| | | |
|---|---|---|
| Department | : | USF |
| Initating Source | : | FWI |
| Create Date | : | 05-26-2021 |
| Credit Mop | : | BOOK |
| Debit Mop | : | FED |
| Payment Type | : | FED_10 |
| Payment SubType | : | 00 |
| Caller ID | : | |
| Call Back Caller Id | : | |
| Call Back Ind | : | |

| | | |
|---|---|---|
| Clearing Ref | : | 20210526G1QG750C007173 |
| Staging File ID | : | |
| Batch Message Type | : | |
| Timestamp | : | 05-26-2021 17:58:35.000 |
| Staging Tran Id | : | |
| Branch Operator/Teller ID | : | |
| Branch Payment Approver ID | : | |
| Mid of Direct | : | |
| Country Code | : | |

**PNC  Payment Systems**



## Incoming Domestic Wire

Page 1 of 3

### Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 2153F4413C534AAO | Processing Date | : | 05-03-2021 |
| End to End Id | : | 337776798 | Barer | : | |
| Sending Bank Ref | : | 2021050300381915 | Clearing Ref | : | 20210503B6B7HU3R009529 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

### Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 60,000.00 / USD / 05-03-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 60,000.00 / USD / 05-03-2021 | Credit / CCY / Date | : | 60,000.00 / USD / 05-03-2021 |
| Instructing Bank Id | : | 026009593 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

### Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ▉7135 |
| Name | : | V▉ S▉ |
| Address | : | ▉ |
| | : | ▉ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

### Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | ▉5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

**Incoming Domestic Wire**

## Debtor Bank Information

| | | |
|---|---|---|
| Bank Information | : | SA |
| Swift (BIC) | : | BOFAUS3NXXX |
| Bank Name | : | |
| Address | : | ███████████ |
| | : | |
| | : | |
| | : | |
| | : | |
| | : | |

## Beneficiary Bank Information

| | |
|---|---|
| Bank Information | : |
| Bank Name | : |
| Address | : |
| | : |
| | : |
| | : |
| | : |

## Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | V██ S S██████ INVESTMENT ROSE CITY FU |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

**Incoming Domestic Wire**

## Internal/Audit Fields

| | | |
|---|---|---|
| Department | : | USF |
| Initating Source | : | FWI |
| Create Date | : | 05-03-2021 |
| Credit Mop | : | BOOK |
| Debit Mop | : | FED |
| Payment Type | : | FED_10 |
| Payment SubType | : | 00 |
| Caller ID | : | |
| Call Back Caller Id | : | |
| Call Back Ind | : | |

| | | |
|---|---|---|
| Clearing Ref | : | 20210503B6B7HU3R009529 |
| Staging File ID | : | |
| Batch Message Type | : | |
| Timestamp | : | 05-03-2021 12:45:12.000 |
| Staging Tran Id | : | |
| Branch Operator/Teller ID | : | |
| Branch Payment Approver ID | : | |
| Mid of Direct | : | |
| Country Code | : | |

**PNC Payment Systems**



| | | | |
|---|---|---|---|
| **Incoming Domestic Wire** | | | Page 1 of 3 |

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 2153F4143E835XVA | Processing Date | : | 05-03-2021 |
| End to End Id | : | 337791884 | Barer | : | |
| Sending Bank Ref | : | 2021050300345659 | Clearing Ref | : | 20210503B6B7HU4R009683 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 50,000.00 / USD / 05-03-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 50,000.00 / USD / 05-03-2021 | Credit / CCY / Date | : | 50,000.00 / USD / 05-03-2021 |
| Instructing Bank Id | : | 026009593 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | █████87494 |
| Name | : | G█████ G█████████ |
| Address | : | ███████████████ |
| | : | ███████████████████ |
| | | ███ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

## Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | █████5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

**Incoming Domestic Wire**

| Debtor Bank Information | | Beneficiary Bank Information | |
|---|---|---|---|
| Bank Information | : SA | Bank Information | : |
| Swift (BIC) | : BOFAUS3NXXX | | |
| Bank Name | : | Bank Name | : |
| Address | : ███████ | Address | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |

## Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | G████ D G████████ ROSE CITY FUNDII |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

## Incoming Domestic Wire

### Internal/Audit Fields

| | | | | |
|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210503B6B7HU4R009683 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 05-03-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 05-03-2021 12:41:36.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC  Payment Systems**



| | | **Incoming Domestic Wire** | Page 1 of 3 |

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 215SH37071AG1ZTC | Processing Date | : | 05-28-2021 |
| End to End Id | : | 215SH37071AG1ZTC | Barer | : | SHAR |
| Sending Bank Ref | : | FTE2105286940100 | Clearing Ref | : | 20210528B1B7TQ1C000577 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 25,000.00 / USD / 05-28-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 25,000.00 / USD / 05-28-2021 | Credit / CCY / Date | : | 25,000.00 / USD / 05-28-2021 |
| Instructing Bank Id | : | 043000261 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ▆ 3738 |
| Name | : | S▆ Q▆ |
| Address | : | ▆ |
| | : | ▆ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

## Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | ▆5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

## Incoming Domestic Wire

| Debtor Bank Information | | | Beneficiary Bank Information | | |
|---|---|---|---|---|---|
| Bank Information | : | | Bank Information | : | |
| Bank Name | : | DISCOVER BANK | | | |
| Address | : | ███████████ | Bank Name | : | |
| | : | ███████████ | Address | : | |
| | : | | | : | |
| | : | | | : | |
| | : | | | : | |
| | : | | | : | |
| | : | | | : | |
| | | | | : | |

## Additional Information

| Orig to BNF Info | : | INVESTMENT |
|---|---|---|
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

**Incoming Domestic Wire**

Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210528B1B7TQ1C000577 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 05-28-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 05-28-2021 14:27:16.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC  Payment Systems**



| | | Incoming Domestic Wire | | Page 1 of 3 |

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 2153G53282532GNS | Processing Date | : | 05-03-2021 |
| End to End Id | : | 2153G53282532GNS | Barer | : | |
| Sending Bank Ref | : | 2021050300006277 | Clearing Ref | : | 20210503A1B7A41C002062 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 50,000.00 / USD / 05-03-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 50,000.00 / USD / 05-03-2021 | Credit / CCY / Date | : | 50,000.00 / USD / 05-03-2021 |
| Instructing Bank Id | : | 011500120 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information / Beneficiary Information

| | | | | | |
|---|---|---|---|---|---|
| Account Type | : | | Account Type | : | D-DDA |
| Account# | : | ▮ 1702 | Account# | : | ▮5818 |
| Name | : | M▮▮A B▮ | Name | : | SENECA VENTURES LLC |
| Address | : | ▮▮▮ | Address | : | 2645 CARRIAGE WAY |
| | : | ▮▮▮ | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

**Incoming Domestic Wire**

## Debtor Bank Information

| | |
|---|---|
| Bank Information | : |
| Bank Name | : |
| Address | : |
| | : |
| | : |
| | : |
| | : |
| | : |

## Beneficiary Bank Information

| | |
|---|---|
| Bank Information | : |
| Bank Name | : |
| Address | : |
| | : |
| | : |
| | : |
| | : |
| | : |

## Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | ATTENTION: RAVISHANKAR AVADHANAM |
| | | NEW ACCOUNT : N▮▮▮B▮▮▮ |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

## Incoming Domestic Wire

### Internal/Audit Fields

| | | | | |
|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : 20210503A1B7A41C002062 |
| Initating Source | : | FWI | Staging File ID | : |
| Create Date | : | 05-03-2021 | Batch Message Type | : |
| Credit Mop | : | BOOK | Timestamp | : 05-03-2021 14:02:27.000 |
| Debit Mop | : | FED | Staging Tran Id | : |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : |
| Payment SubType | : | 00 | | |
| Caller ID | : | | Branch Payment Approver ID | : |
| Call Back Caller Id | : | | | |
| Call Back Ind | : | | Mid of Direct | : |
| | | | Country Code | : |

**PNC Payment Systems**



| | | |
|---|---|---|
| **Incoming Domestic Wire** | | Page 1 of 3 |

## Reference Information

| | | | | |
|---|---|---|---|---|
| Transaction | : | 215S91359DFI28WE | Processing Date | : | 05-28-2021 |
| End to End Id | : | 341227062 | Barer | : | |
| Sending Bank Ref | : | 2021052700558889 | Clearing Ref | : | 20210528B6B7HU3R004344 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | |
|---|---|---|---|---|
| Settlement / CCY / | : | 25,000.00 / USD / 05-28-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 25,000.00 / USD / 05-28-2021 | Credit / CCY / Date | : | 25,000.00 / USD / 05-28-2021 |
| Instructing Bank Id | : | 026009593 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

## Beneficiary Information

| | | | | |
|---|---|---|---|---|
| Account Type | : | | Account Type | : | D-DDA |
| Account# | : | ███████0443 | Account# | : | ████5818 |
| Name | : | S████ M███████ N███ | Name | : | SENECA VENTURES LLC |
| Address | : | ███████████ | Address | : | 2645 CARRIAGE WAY |
| | : | ███████████ | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

## Incoming Domestic Wire

Debtor Bank Information

Beneficiary Bank Information

| | | | | |
|---|---|---|---|---|
| Bank Information | : | SA | Bank Information | : |
| Swift (BIC) | : | BOFAUS3NXXX | Bank Name | : |
| Bank Name | : | | Address | : |
| Address | : | ███████████ | | : |
| | : | | | : |
| | : | | | : |
| | : | | | : |
| | : | | | : |
| | : | | | : |

Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | ROSE CITY FUND |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

## Incoming Domestic Wire

Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210528B6B7HU3R004344 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 05-28-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 05-28-2021 05:34:46.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC Payment Systems**



| | Incoming Domestic Wire | Page 1 of 3 |

## Reference Information

| | | | | |
|---|---|---|---|---|
| Transaction | : | 215RF1355EYH99R4 | Processing Date | : | 05-27-2021 |
| End to End Id | : | 77177 | Barer | : |
| Sending Bank Ref | : | 20211470092600 | Clearing Ref | : | 20210527L1LFBE2C000249 |
| Status | : | COMPLETE | Business Function | : | CTR |
| Template Code / Type | : | | Template Mid | : |

## Payment Instruction

| | | | | |
|---|---|---|---|---|
| Settlement / CCY / | : | 100,000.00 / USD / 05-27-2021 | FX Number / Rate | : |
| Debit / CCY / Date | : | 100,000.00 / USD / 05-27-2021 | Credit / CCY / Date | : | 100,000.00 / USD / 05-27-2021 |
| Instructing Bank Id | : | 063112786 | Instructed Bank Id | : |
| CUSIP | : | | Par Amount | : |
| Receiving Side | : | | Sending Information | : |

## Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ▇9323 |
| Name | : | A▇▇▇A ▇ A▇▇▇▇▇▇N LLC AS A |
| Address | : | FOR CUSTODIAN M▇▇▇▇ T▇▇T FBO VA▇▇▇ |
| | : | R▇▇▇ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

## Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | ▇5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

**Incoming Domestic Wire**

Debtor Bank Information

Beneficiary Bank Information

| | | | | |
|---|---|---|---|---|
| Bank Information | : | | Bank Information | : |
| Bank Name | : | | | |
| Address | : | | Bank Name | : |
| | : | | Address | : |
| | : | | | : |
| | : | | | : |
| | : | | | : |
| | : | | | : |
| | | | | : |

Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | FFC TO G   G   IRA # ▮4532 |
| Purpose of Payment | : | |
| Purpose of Transfer | : | FFC TO G   G   E IRA ▮ 4532 |

## Incoming Domestic Wire

### Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210527L1LFBE2C000249 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 05-27-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 05-27-2021 11:13:57.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC Payment Systems**



| | Incoming Domestic Wire | Page 1 of 3 |

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 2161C02473JI26IL | Processing Date | : | 06-01-2021 |
| End to End Id | : | BOH OF 21/06/01 | Barer | : | DEBT |
| Sending Bank Ref | : | 3097201152ES | Clearing Ref | : | 20210601B1QGC02C004444 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 5,000.00 / USD / 06-01-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 5,000.00 / USD / 06-01-2021 | Credit / CCY / Date | : | 5,000.00 / USD / 06-01-2021 |
| Instructing Bank Id | : | 021000021 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information / Beneficiary Information

| | | | | | |
|---|---|---|---|---|---|
| Account Type | : | | Account Type | : | D-DDA |
| Account# | : | ███67684 | Account# | : | ███5818 |
| Name | : | S███████ L K███ | Name | : | SENECA VENTURES LLC |
| Address | : | ████████████ | Address | : | 2645 CARRIAGE WAY |
| | : | ████████████ | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

**Incoming Domestic Wire**

Debtor Bank Information

Beneficiary Bank Information

| Bank Information | : | | Bank Information | : |
| Bank Name | : | | | |
| Address | : | | Bank Name | : |
| | : | | Address | : |
| | : | | | : |
| | : | | | : |
| | : | | | : |
| | : | | | : |
| | | | | : |

Additional Information

| Orig to BNF Info | : | MAY 2021 INVESTMENT |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

## Incoming Domestic Wire

### Internal/Audit Fields

| | | | | |
|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : 20210601B1QGC02C004444 |
| Initating Source | : | FWI | Staging File ID | : |
| Create Date | : | 06-01-2021 | Batch Message Type | : |
| Credit Mop | : | BOOK | Timestamp | : 06-01-2021 08:02:48.000 |
| Debit Mop | : | FED | Staging Tran Id | : |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : |
| Payment SubType | : | 00 | | |
| Caller ID | : | | Branch Payment Approver ID | : |
| Call Back Caller Id | : | | | |
| Call Back Ind | : | | Mid of Direct | : |
| | | | Country Code | : |

**PNC  Payment Systems**



| | Incoming Domestic Wire | Page 1 of 3 |
|---|---|---|

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 2163G0248PEG2FN1 | Processing Date | : | 06-03-2021 |
| End to End Id | : | DCD OF 21/06/03 | Barer | : | DEBT |
| Sending Bank Ref | : | 3267771154ES | Clearing Ref | : | 20210603B1QGC08C010101 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 5,000.00 / USD / 06-03-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 5,000.00 / USD / 06-03-2021 | Credit / CCY / Date | : | 5,000.00 / USD / 06-03-2021 |
| Instructing Bank Id | : | 021000021 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

## Beneficiary Information

| | | | | | |
|---|---|---|---|---|---|
| Account Type | : | | Account Type | : | D-DDA |
| Account# | : | ████91886 | Account# | : | ████5818 |
| Name | : | V███ K██████ OR S██ L K██████ L | Name | : | SENECA VENTURES LLC |
| Address | : | ██████████████T | Address | : | 2645 CARRIAGE WAY |
| | : | ████████████████S | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

## Incoming Domestic Wire

### Debtor Bank Information

| | |
|---|---|
| Bank Information | : |
| Bank Name | : |
| Address | : |
| | : |
| | : |
| | : |
| | : |
| | : |

### Beneficiary Bank Information

| | |
|---|---|
| Bank Information | : |
| Bank Name | : |
| Address | : |
| | : |
| | : |
| | : |
| | : |
| | : |

### Additional Information

| | |
|---|---|
| Orig to BNF Info | : ATTN: RAVISHANKAR AVADHANAM, █ |
| Purpose of Payment | : |
| Purpose of Transfer | : |

## Incoming Domestic Wire

### Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210603B1QGC08C010101 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 06-03-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 06-03-2021 12:02:50.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC Payment Systems**



| | | |
|---|---|---|
| | **Incoming Domestic Wire** | Page 1 of 3 |

## Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 2161F32538GG3NSB | Processing Date | : | 06-01-2021 |
| End to End Id | : | DCD OF 21/06/01 | Barer | : | DEBT |
| Sending Bank Ref | : | 3584621152ES | Clearing Ref | : | 20210601B1QGC07C013923 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

## Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 50,000.00 / USD / 06-01-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 50,000.00 / USD / 06-01-2021 | Credit / CCY / Date | : | 50,000.00 / USD / 06-01-2021 |
| Instructing Bank Id | : | 021000021 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

## Debit Information

## Beneficiary Information

| | | | | | |
|---|---|---|---|---|---|
| Account Type | : | | Account Type | : | D-DDA |
| Account# | : | ▉09767 | Account# | : | ▉5818 |
| Name | : | SV P▉▉▉▉LLC | Name | : | SENECA VENTURES LLC |
| Address | : | ▉▉▉▉ | Address | : | 2645 CARRIAGE WAY |
| | : | ▉▉▉ | | : | |
| City | : | | City | : | AURORA |
| State | : | | State | : | IL |
| Zip | : | | Zip | : | 60504-5242 |
| Country | : | | Country | : | |

**Incoming Domestic Wire**

Debtor Bank Information

Beneficiary Bank Information

| Bank Information | : | | Bank Information | : |

| Bank Name | : |

| Address | : |

| | : |

| | Bank Name | : |

| | Address | : |

| | : |

| | : |

| | : |

| | : |

| | : |

| | : |

Additional Information

Orig to BNF Info       :     RAVISHANKAR AVAADHANAM█████

Purpose of Payment     :

Purpose of Transfer    :

**Incoming Domestic Wire**

## Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210601B1QGC07C013923 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 06-01-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 06-01-2021 12:12:40.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |

**PNC Payment Systems**



| | | | |
|---|---|---|---|
| **Incoming Domestic Wire** | | | Page 1 of 3 |

### Reference Information

| | | | | | |
|---|---|---|---|---|---|
| Transaction | : | 2161H3643KDG71QT | Processing Date | : | 06-01-2021 |
| End to End Id | : | 2161H3643KDG71QT | Barer | : | |
| Sending Bank Ref | : | 2021060100010712 | Clearing Ref | : | 20210601A1B7A41C002383 |
| Status | : | COMPLETE | Business Function | : | CTP |
| Template Code / Type | : | | Template Mid | : | |

### Payment Instruction

| | | | | | |
|---|---|---|---|---|---|
| Settlement / CCY / | : | 15,000.00 / USD / 06-01-2021 | FX Number / Rate | : | |
| Debit / CCY / Date | : | 15,000.00 / USD / 06-01-2021 | Credit / CCY / Date | : | 15,000.00 / USD / 06-01-2021 |
| Instructing Bank Id | : | 011500120 | Instructed Bank Id | : | |
| CUSIP | : | | Par Amount | : | |
| Receiving Side | : | | Sending Information | : | |

### Debit Information

| | | |
|---|---|---|
| Account Type | : | |
| Account# | : | ▇▇ 1702 |
| Name | : | M▇▇▇ A B▇ |
| Address | : | S▇▇ A B▇▇ |
| | : | ▇▇▇▇▇ |
| City | : | |
| State | : | |
| Zip | : | |
| Country | : | |

### Beneficiary Information

| | | |
|---|---|---|
| Account Type | : | D-DDA |
| Account# | : | 4▇▇▇5818 |
| Name | : | SENECA VENTURES LLC |
| Address | : | 2645 CARRIAGE WAY |
| | : | |
| City | : | AURORA |
| State | : | IL |
| Zip | : | 60504-5242 |
| Country | : | |

## Incoming Domestic Wire

Page 2 of 3

| Debtor Bank Information | | Beneficiary Bank Information | |
|---|---|---|---|
| Bank Information | : | Bank Information | : |
| Bank Name | : | | |
| Address | : | Bank Name | : |
| | : | Address | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | : | | : |
| | | | : |

## Additional Information

| | | |
|---|---|---|
| Orig to BNF Info | : | ATTN; RAVISHANKAR |
| | | ACCOUNT; N████ █ |
| Purpose of Payment | : | |
| Purpose of Transfer | : | |

## Incoming Domestic Wire

### Internal/Audit Fields

| | | | | | |
|---|---|---|---|---|---|
| Department | : | USF | Clearing Ref | : | 20210601A1B7A41C002383 |
| Initating Source | : | FWI | Staging File ID | : | |
| Create Date | : | 06-01-2021 | Batch Message Type | : | |
| Credit Mop | : | BOOK | Timestamp | : | 06-01-2021 14:18:18.000 |
| Debit Mop | : | FED | Staging Tran Id | : | |
| Payment Type | : | FED_10 | Branch Operator/Teller ID | : | |
| Payment SubType | : | 00 | | | |
| Caller ID | : | | Branch Payment Approver ID | : | |
| Call Back Caller Id | : | | | | |
| Call Back Ind | : | | Mid of Direct | : | |
| | | | Country Code | : | |