# EXHIBIT T

# CHASE ◯

## Business Signature Card

| | |
|---|---|
| ACCOUNT TITLE ("DEPOSITOR") (DBA(s) on the following page(s) if applicable)<br>SENECA VENTURES LLC | ACCOUNT NUMBER ▮▮025<br>ACCOUNT TYPE Chase Business Complete Checking<br>TAXPAYER ID NUMBER ▮▮0029<br>DATE OPENED 06/14/2021<br>FORM OF BUSINESS Limited Liability Company - Manager Managed (LLC)<br>ISSUED BY JPMorgan Chase Bank, N.A ( 702 ) |

**BUSINESS ADDRESS**

▮▮▮ - 740309
▮▮▮▮ / ▮▮▮▮
(503) 297-2956
06/14/2021

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Website Documentation | ▮▮762 | | 04/14/2021 | |

| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| None | | | | |

**ACKNOWLEDGEMENT** – By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of this Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) | ▮▮▮▮ | ▮▮466 | | Manager | 06/14/2021 | Refer to the Acct Partner/Member/Manager Not Present form. |
| 2) | ▮▮▮▮ | ▮▮271 | | Manager | 6/14/2021 | ▮▮▮▮ |
| 3) | | | | | | |
| 4) | | | | | | |

Page 1

M12657-01-13-C9 (11/20)

1

 **CHASE** 

## ADD PARTNER/MEMBER/MANAGER NOT PRESENT FORM - INDIVIDUAL

*A Chase banker must complete all fields on this form and is responsible for updating any existing individual customer profile in CA (as needed) to match form. This form will expire 30 days from date of completion.*

Legal Business Name : Seneca Ventures LLC

DBA continues on the following pages ( if applicable )

State of Organization: Wyoming

| ☐ PARTNER | ☐ MEMBER | ■ MANAGER | | | SIGNER: ■ Yes ☐ No |
|---|---|---|---|---|---|
| Name on Government Issued ID: First Name | | Middle Name | Last Name | | Tax ID No. (SSN or ITIN) |
| R████ | | | A█ | | SSN |
| Preferred Name: First Name | | Middle Name | Last Name | | ████9466 |
| R████ | | | A█ | | |
| Percentage of Ownership: | Date of Birth (mm/dd/yyyy) | | Country of Citizenship: | | |
| 40% | ████1971 | | | | |
| Residential Street Address: | | | | | |
| City | | State/Province | | Country (if not USA) | ZIP Code |
| | | IL | | | |
| Military Current Former None Status ☐ ☐ ☐ | Qualifying Military ID | Language Preference English | | Depending on the products you choose, some documents or services are only available in English. When we provide a document in another language, its done as a courtesy and the English version is our official legal document. You may consult an interpreter at any time | |
| Home Phone # | Cell Phone # | Work Phone # 630-536-4115 | Ext. | Fax # | International Phone # |
| Primary ID Type: Permanent Resident Card | Issued: US | ID Number (if any): ████805 | | Issuance Date (if any): 01/15/2019 | Expiration Date (if any): 01/15/2029 |
| Secondary ID Type: Driver's License | Issued: IL | ID Number (if any): ████1221 | | Issuance Date (if any): 01/30/2021 | Expiration Date (if any): ████/2023 |
| Occupation: Director of Business Development | | | Email Address: r████@gmail.com | | |

The individual signing this Form certifies to JPMorgan Chase Bank, N.A. (the "Bank") as follows:
- the Organization is a limited liability company or partnership, duly organized under the laws of the state of organization listed above;
- the individual signing this Form is a member (if managed by its members) ("Members") or manager (if managed by managers) ("Managers") or General Partner ("Partner") of the Organization; and
- the Organization has authorized all actions and agreements described in this Form in accordance with all requirements of law and of Organization's organizational documents and bylaws, if any, and the authorizations are now in full force and effect.

**Account Opening and Contractual Authorization**
By completing and signing this Form, any partner, member or manager acting alone, may:
- Open or close one or more accounts with the Bank at any time, subject to the Bank's deposit account agreement;
- Act on behalf of the Organization in any matter involving any of the Organization's depository accounts at the Bank;
- Sign all agreements or other documents relating to any depository accounts or other business of the organization. These agreements and other documents include but are not limited to funds transfer agreements, agreements for automated clearinghouse services, agreements for online services, and safe deposit agreements.

**Deposit and Withdrawal Authorization**
Each person authorized as a signer on the account(s) at account opening ("Authorized Person") may deposit or withdraw the Organization's funds. Each Authorized Person may sign any and all checks, drafts, and orders drawn against any account of the Organization at the Bank, and may give instructions for account transactions without a signature, such as those initiated via electronic debit, payment, wire transfer, or other withdrawal of funds by computer, electronic or other means. The Bank is authorized to pay any checks or other transactions authorized by the Organization, even if doing so causes or increases an overdraft. Each Authorized Person may endorse for cash, collection, deposit, or negotiation any checks, drafts, notes, bills of exchange, or certificates of deposit, and order the payment or transfer of money between accounts at the Bank and other banks. Endorsements "for deposit" may be written or stamped. The Bank may accept any instrument for deposit to any depository account of the Organization without endorsement or may supply the endorsement of the Organization. The Bank is authorized to pay all checks, drafts, and orders when signed, endorsed, or authorized by any Authorized Person without inquiry as to the circumstances of issue or disposition of the proceeds and regardless of to whom such instruments are payable or endorsed, including those payable to or endorsed to the Authorized Person.

| | | |
|---|---|---|
| Signature of Partner/Member/Manager: ✗ _____ | | Date Signed: 06.14.2021. |
| Signature and identification verified by: | | |
| Banker Signature: _____ | Banker Name: M████ | |
| | Standard ID: f644499 | |
| ███████ M1211-01 (06/21) | **Bank Copy** |  |
| | | JPMorgan Chase Bank, N.A. Member FDIC |

# EXHIBIT U



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 14, 2021 through June 30, 2021

Account Number: ████████2025

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site | Chase.com |
| Service Center | 1-800-242-7338 |
| Deaf and Hard of Hearing | 1-800-242-7383 |
| Para Espanol | 1-888-622-4273 |
| International Calls | 1-713-262-1679 |

00016633 DRE 702 141 18221 NNNNNNNNNNN T 1 000000000 64 0000

SENECA VENTURES LLC
10340 NW ENGLEMAN ST
PORTLAND OR 97229



### CHECKING SUMMARY   Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $0.00 |
| Deposits and Additions | 18 | 374,130.03 |
| Electronic Withdrawals | 4 | -13,838.72 |
| Fees | 11 | -165.00 |
| **Ending Balance** | **33** | **$360,126.31** |

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 06/14/2021 – 06/29/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept℠ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 06/14/2021 – 06/29/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1] $3,000.00
- Chase Ink® Business Card(s)[2] purchases $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day for the statement cycle
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30 the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/14 | Deposit   1965193060 | $3,000.00 |
| 06/15 | Fedwire Credit Via: Silvergate Bank/322286803 B/O: Rose City Income Fund II Lp Portland OR 97229-8474 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Silvergate L Obi=Month Ly Distributions Imad: 0615Mmqfmpur001538 Trn: 0814070166Ft | 14,462.50 |
| 06/21 | Deposit   1827230135 | 6,666.66 |
| 06/22 | Book Transfer Credit B/O: Truist Bank Charlotte NC 28202-1078 US Org./1000271795550 ████████OR Ogb: Aba/061000104 Truist Bank (Formerly Suntrust Bank Trn: 1118250173Ez. | 50,000.00 |

Page 1 of 4

**CHASE** ◻

June 14, 2021 through June 30, 2021

Account Number: ████████ 2025

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/24 | Fedwire Credit Via: Bankers' Bank of The West/102003743 B/O ██████ ████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Bkrs Bk of T Obi=Blue Dot LLC Bbi=/Aco/Blue Dot LLC Imad: 0624J2Qvg58F000211 Trn: 0529630175Fl | 50,000.00 |
| 06/24 | Chips Credit Via: Bank of America, N A /0959 B/O ██████ 17821, US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/383 ██████ US O Gtt=Bank of America, N.A. New York N Y US Bbi=/Chgs/USD0,/ Ssn: 0449314 Trn: 0995560175Fc | 50,000.00 |
| 06/28 | Fedwire Credit Via: Ally Bank/124003116 B/O: Paras Vira Scarsdale NY 10583 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=2566449 Obi=Paras Vira Imad: 0628Mmqfmpe000994 Trn: 0973510179Fl | 100,000.00 |
| 06/29 | Fedwire Credit Via: ██████ NA/011500120 B/O ██████ 480986546 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Citizens Ban Obi=Subsc Riber ██████ 0629A1B7A41C002396 Trn: 0607210180Fl | 15,000.00 |
| 06/29 | Chips Credit Via: Bank of America, N A /0959 B/O ██████ 92618, US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Orgs=/381 030880443 Irvine, CA, 92618, US Ogb =Bank of America, N.A. New York NY US Bbi=/Chgs/USD0,/ Ssn: 0445408 Trn: 0987280180Fc | 10,000.00 |
| 06/29 | Fedwire Credit Via: The Bank of New York Mellon/043000261 B/O ██████ US Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Mellon Bank Bbi=/Chgs/USD,00/Ocmt/USD10000,00/ Imad: 062981B7Tq1C000657 Trn: 0917770180Fl | 10,000.00 |
| 06/29 | Fedwire Credit Via: Lake Michigan Credit Union/272480678 B/O ██████ Ref: Chase Nyc/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Lake Michiga Bbi=/Bnf ██████ Imad: 0629Qmgft009000416 Trn: 0320030180Fl | 5,000.00 |
| 06/29 | Book Transfer Credit B/O: ██████ US Ref: June 2021 Investment/Bnf/Seneca Ventures Trn: 3337951180Es | 5,000.00 |
| 06/29 | Fedwire Credit Via: Dort Financial Credit Union/272479919 B/O ██████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Dort Fin CU Obi=Attn ██████ & Sam Ikkurty - Addl $5K Investment IN Roll-II F Und From Shant Imad: 0629Qmgft014001921 Trn: 0790670180Ft | 5,000.00 |
| 06/29 | Orig CO Name: US Bank Online     Orig ID:1770527921 Desc Date 210629 CO Entry Descr Trialcreditsec CTX   Trace# 063106143427796 Eed 210629  Ind ID:3523252175 Ind Name:0000Seneca Ventures Trn: 1803427796Tc | 0.53 |
| 06/29 | Orig CO Name: US Bank Online     Orig ID:1770527921 Desc Date 210629 CO Entry Descr Trialcreditsec CTX   Trace# 063106143427795 Eed 210629  Ind ID:3523252171 Ind Name:0000Seneca Ventures Trn: 1803427795Tc | 0.34 |
| 06/30 | Book Transfer Credit B/O: ██████ US Ref: Alci - Additional Investment For June Trn: 3477921181Es | 25,000.00 |
| 06/30 | Fedwire Credit Via: Wells Fargo Bank, N A /121000248 B/O ██████ US/Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=0000695183035 Obi=Ref: Bbi=/Chgs/US D0,00/Chgs/USD0,00/Ocmt/USD12500,00/Acc/Ref Tmisc Imad: 06301B7031R026225 Trn: 1083660181Fl | 12,500.00 |
| 06/30 | Fedwire Credit Via: Wells Fargo Bank, N A /121000248 B/O ██████ US/Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=0000974707084 Obi=Ref: Bbi=/Chgs/US D0,00/Chgs/USD0,00/Ocmt/USD12500,00/Acc/Ref Tmisc Imad: 06301B7031R026376 Trn: 1091320181Fl | 12,500.00 |

**Total Deposits and Additions**      **$374,130.03**

Page 2 of 4

    **4**

**CHASE ○**

June 14, 2021 through June 30, 2021

Account Number: ▬▬▬▬ 2025

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/21 | Orig CO Name:▬▬▬▬ Orig ID:2113533028 Desc Date:061821 CO Entry Descr:Payrolldbtsec CCD Trace#:026013570577407 Eed:210621 Ind ID:66938506 Ind Name:Seneca Ventures LLC Trn: 1720577407Tc | $0.35 |
| 06/29 | Orig CO Name:US Bank Online Orig ID:3770527921 Desc Date:210629 CO Entry Descr:▬▬▬▬ Trace#:063106143427807 Eed:210629 Ind ID:3523252179 Ind Name:0000Seneca Ventures Trn: 1803427607Tc | 0.87 |
| 06/29 | Orig CO Name:▬▬▬▬ Orig ID:1790977000 Desc Date:062921 CO Entry Descr:Payrolldbtsec CCD Trace#:021000024048543 Eed:210629 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 1804048543Tc | 13,525.00 |
| 06/30 | Orig CO Name:▬▬▬▬ Orig ID:1790977000 Desc Date:063021 CO Entry Descr:Payrolldbtsec CCD Trace#:021000020822870 Eed:210630 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 1810822870Tc | 312.50 |

**Total Electronic Withdrawals** | | **$13,838.72**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/15 | Domestic Incoming Wire Fee | $15.00 |
| 06/24 | Domestic Incoming Wire Fee | 15.00 |
| 06/24 | Domestic Incoming Wire Fee | 15.00 |
| 06/28 | Domestic Incoming Wire Fee | 15.00 |
| 06/29 | Domestic Incoming Wire Fee | 15.00 |
| 06/29 | Domestic Incoming Wire Fee | 15.00 |
| 06/29 | Domestic Incoming Wire Fee | 15.00 |
| 06/29 | Domestic Incoming Wire Fee | 15.00 |
| 06/29 | Domestic Incoming Wire Fee | 15.00 |
| 06/30 | Domestic Incoming Wire Fee | 15.00 |
| 06/30 | Domestic Incoming Wire Fee | 15.00 |

**Total Fees** | | **$165.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/14 | $3,000.00 |
| 06/15 | 17,447.50 |
| 06/21 | 24,113.81 |
| 06/22 | 74,113.81 |
| 06/24 | 174,083.81 |
| 06/28 | 274,068.81 |
| 06/29 | 310,468.81 |
| 06/30 | 360,126.31 |

Page 3 of 4



June 14, 2021 through June 30, 2021

Account Number: ████████2025

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4



27-Apr-22

27Apr22-2720

This is a substitute document representing a CASH IN TICKET

Posting Date 14-Jun-21

Sequence number 007270127730

Amount 3000.00

Account Number 2025

Date Request Received 27-Apr-22

**CHASE O**

**DEPOSIT**

CHECKING ☐
SAVINGS ☐
CHASE LIQUID ☐

R/T 500001020

Today's Date

Customer Name *(Please Print)*
Seneca Ventures

**DEPOSIT**

Sign Here *(If cash is received from this deposit)* - - - - -
X
H13060-CH (Rev. 07/12)   86266547   09/18

▼ Start your account number here

2025

CASH ►
CHECK ►
TOTAL FROM OTHER SIDE ►
SUBTOTAL ►
CASH BACK ►

TOTAL **$**

I⁰     0135I⁰  I:        0 20I:





**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2021 through July 30, 2021
Account Number:                2025

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site | Chase.com |
| Service Center | 1-800-242-7338 |
| Deaf and Hard of Hearing | 1-800-242-7383 |
| Para Espanol | 1-888-622-4273 |
| International Calls | 1-713-262-1679 |

00016103 DRE 702 143 21221 NNNNNNNNNNNN T 1 000000000 64 0000
SENECA VENTURES LLC
10340 NW ENGLEMAN ST
PORTLAND OR 97229



## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $360,126.31 |
| Deposits and Additions | 33 | 1,221,832.50 |
| Electronic Withdrawals | 3 | -371,363.50 |
| Fees | 6 | -139.00 |
| Ending Balance | 42 | $1,210,456.31 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/19 | Chips Credit Via: Bank of America, N.A./0959 B/O: ▇▇▇▇▇ US Ref: Nbnl=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/000 213160282 Beverly Hills, CA, 90211, US Ogb=Bank of America, N.A. New Y Ork NY US Obi=Investment Bbi=/Chgs/USD0./ Ssn: 0292649 Trn: 0635700200Fc | $25,000.00 |
| 07/19 | Fedwire Credit Via: Bmo Harris Bank N.A./071000288 B/O: ▇▇▇▇▇ US Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Bmo Harris B Obi=Shara th Subramanian Bbi=/Chgs/USD0./ Imad: 0719G1Qg750C005682 Trn: 0795310200Fl | 25,000.00 |
| 07/20 | Fedwire Credit Via: Silvergate Bank/322286803 B/O: Rose City Income Fund II Lp Portland OR 97229-8474 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Silvergate L Obi=Month Ly Distributions, June 2021 Distrib Utions Imad: 0720Mmqfmpur000735 Trn: 0476540201Fl | 21,712.50 |
| 07/21 | Book Transfer Credit B/O: ▇▇▇▇▇▇▇▇▇ US Ref: Additional Investment - July Trn: 3023221202Es | 25,000.00 |
| 07/22 | Miscellaneous Fee Reversal | 15.00 |
| 07/22 | Miscellaneous Fee Reversal | 15.00 |
| 07/22 | Miscellaneous Fee Reversal | 15.00 |
| 07/22 | Miscellaneous Fee Reversal | 15.00 |
| 07/22 | Fedwire Credit Via: The Milford Bank/211170211 B/O: ▇▇▇▇▇ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Milford Bank Imad: 0722Gmqfmp01007939 Trn: 0390360203Fl | 100,000.00 |
| 07/23 | Miscellaneous Fee Reversal | 35.00 |
| 07/23 | Miscellaneous Fee Reversal | 25.00 |
| 07/23 | Chips Credit Via: Bank of America, N.A./0959 B/O: ▇▇▇▇▇ US Ref: Nbnl=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/325 139285840 CA 936189250 US Ogb=Bank of America, N.A. New York NY US Bbi =/Chgs/USD0./Chgs/USD0./Ocmt/USD250.00./ Ssn: 0441787 Trn: 0982100204Fc | 25,000.00 |

Page 1 of 4

**CHASE** ◯

July 01, 2021 through July 30, 2021

Account Number: ██████ 2025

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/26 | Chips Credit Via: Bank of America, N.A /0959 B/O: US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=004 882248099 Dallas, TX, 75230, US Ogb =Bank of America, N.A. New York NY US Obi=Rose City Fund Seneca Guttig Oil Inv Bbi=/Chgs/USD0./ Ssn: 0554380207Fc | 200,000.00 |
| 07/26 | Fedwire Credit Via: US Bank, NA/064000059 B/O: ██████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=210726046563 Obi=Ro: ██████ bi=/Chgs/USD0.00/ Imad 0726L3L1151C005680 Tm: 088111102/7Fi | 50,000.00 |
| 07/26 | Fedwire Credit Via: Dort Financial Credit Union/272479919 B/O: ██████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Dort Fin CU Obi=Ravi & Sam, Here Is $5,000 Contribution T O My Account IN Rolf II. This Will Make Total S40 Imad: 0726Qmgtl015001371 Tm: 0658520207Fi | 5,000.00 |
| 07/27 | Book Transfer Credit B/O: ██████ US Ref: Additional Investment Made IN July Tm: 3014401208Es | 50,000.00 |
| 07/27 | Book Transfer Credit B/O: ██████ US Ref: Funds From ██████ Bnf/Funds From ██████ Tm: 3008031208Es | 50,000.00 |
| 07/27 | Book Transfer Credit B/O ██████ US Ref ██████ Tm: 3218921208Es | 50,000.00 |
| 07/27 | Fedwire Credit Via: ██████ NA Dba Nevada/122400778 B/O: Pancham Investments LLC USA Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Nevada State Imad: 0727L4B74B3C003070 Tm 0774830208Fi | 50,000.00 |
| 07/27 | Fedwire Credit Via: Citibank N.A /021000089 B/O: ██████ USA Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Citibank Nyc Obi=28380 6004171097 Imad: 0727Mmqfmpyy020165 Tm: 0805060208Fi | 50,000.00 |
| 07/27 | Chips Credit Via: Fifth Third Bank/0031 B/O: ██████ Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/993 3498116 USA Ogb=/9903498116 ██████ Bbi=/Chgs/USD0./ Ssn 0414373 Tm 0897699208Fc | 25,000.00 |
| 07/27 | Deposit  1989254979 | 50,000.00 |
| 07/28 | Fedwire Credit Via: Bankers' Bank of The West/102003743 B/O: ██████ US,21114 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OH 97229 US/Ac-00000000 7309 Rfb=O/B Bkrs Bk of T Obi=Refer Enoo Blue Dot Capital LLC Bbi=/Acc/Reference: ██████ Imad: 0728Mmqfmpyy000333 Tm: 0674040209Fi | 70,000.00 |
| 07/28 | Chips Credit Via: Fifth Third Bank/0031 B/O: ██████ USA Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/965 3598004 USA Ogb=/9653598004 Carmel IN 46032 Obi=Investment For ██████ Bbi=/Chgs/USD0./ Ssn: 0414455 Trn. 0887130209Fc | 50,000.00 |
| 07/28 | Chips Credit Via: Citibank N.A /0008 B/O: ██████ USA Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/146 4747 11735 USA Ogb=China - ██████ b I=Towards Seneca Ventures From ██████ Tm: 1042790209Fc | 50,000.00 |
| 07/28 | Book Transfer Credit B/O: ██████ US Ref: Funds From ██████ Seneca/Bnf/Funds From Niharika Poddai Ahgari Seneca Tm: 3075401209Es | 35,000.00 |
| 07/28 | Book Transfer Credit B/O: ██████ US Ref: Funds From ██████ To Seneca/Bnf/Funds From ██████ Seneca Tm: 3013941209Es | 25,000.00 |
| 07/28 | Book Transfer Credit B/O: ██████ US Ref: July 2021 Investment/Bnf/Seneca Ventures Tm: 3127411209Es | 5,000.00 |
| 07/28 | Deposit  1985149882 | 50,000.00 |
| 07/29 | Orig CO Name: ██████ Orig ID:T941687665 Desc Date:210729 CO Entry Descr:Sender  Sec:CIE  Trace#:113000025804724 Eed:210729 Ind ID:Seneca Ventures  Ind Name:535907662 | 50,000.00 |

Page 2 of 4

**CHASE** ⬡

July 01, 2021 through July 30, 2021

Account Number: ▓▓▓▓▓22025



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/30 | Book Transfer Credit B/O ▓▓▓▓▓▓▓▓ US Ref: ▓▓▓ Ikkurty/Bnf/Rose City Income Fund To Investme Nt From Sv ▓▓▓ Ts L Lc Tm: 3634971211Es | 50,000.00 |
| 07/30 | Deposit 1131238648 | 25,000.00 |
| 07/30 | Deposit 1131238649 | 10,000.00 |
| **Total Deposits and Additions** | | **$1,221,832.50** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | 07/01 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Rose City Income Fund II Lp Imad: 0701B1Qgc02C024154 Tm: 3692771182Es | $350,000.00 |
| 07/15 | Orig CO Name ▓▓▓▓▓ Orig ID:5330903620 Desc Date:210714 CO Entry Descr:ACH Sec PPD Trace# 242071755975694 Eed:210715 Ind ID: Ind Name:Seneca Ventures LLC Tm: 1965975694Tc | 276.00 |
| 07/19 | 07/19 Online Domestic Wire Transfer ▓▓▓▓▓▓▓▓ US Ref: Monthly Distributions/Bnf/Monthly Distributions Tm: 3379181200Es | 21,087.50 |
| **Total Electronic Withdrawals** | | **$371,363.50** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Domestic Wire Fee | $35.00 |
| 07/15 | Returned Item Fee For An Unpaid $21,087.50 Item - Details: Orig CO Name ▓▓▓▓ Orig ID:1790977000 Desc Date:071421 CO Entry Descr:Payroll Ibtsec:CCD Trace# 021000020262129 Eed:210715 Ind ID 863258009 Ind Name:Seneca Ventures LLC Tm: 1960262129Tc | 34.00 |
| 07/19 | Online Domestic Wire Fee | 25.00 |
| 07/19 | Domestic Incoming Wire Fee | 15.00 |
| 07/19 | Domestic Incoming Wire Fee | 15.00 |
| 07/20 | Domestic Incoming Wire Fee | 15.00 |
| **Total Fees** | | **$139.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | $10,091.31 | 07/21 | 85,336.31 | 07/27 | 790,456.31 |
| 07/15 | 9,781.31 | 07/22 | 185,396.31 | 07/28 | 1,075,456.31 |
| 07/19 | 38,638.81 | 07/23 | 210,456.31 | 07/29 | 1,125,456.31 |
| 07/20 | 60,336.31 | 07/26 | 465,456.31 | 07/30 | 1,210,456.31 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 3 of 4

13

# CHASE ◘

July 01, 2021 through July 30, 2021

Account Number: ▇▇▇▇ 2025

## SERVICE CHARGE SUMMARY *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 23 |
| Deposited Items | 4 |
| **Total Transactions** | **27** |

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** ▇▇▇▇ 2025 | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 27 | 0 | 27 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 19 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 8 | 250 | 0 | $0.40 | $0.00 |
| Domestic Incoming Wire Fee | 11 | 2 | 9 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |
| **ACCOUNT** ▇▇▇▇ 2025 | | | | | |
| Electronic Credits | 19 | | | | |
| Non-Electronic Transactions | 8 | | | | |
| Domestic Incoming Wire Fee | 11 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

🏛 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4











CHASE ◯     **DEPOSIT/DEPÓSITO**

CHECKING/CHEQUES ☐
SAVINGS/AHORROS ☐
CHASE LIQUID ☐

R/T 500001020

Today's Date/Fecha
07/30/21

Customer Name (Please Print)/Nombre del cliente (en letra de molde)

CASH/EFECTIVO ►

CHECK/CHEQUE ►

Sign Here (if cash is received from this deposit)/
Firma aquí (si recibe efectivo de este depósito) - - - - -

TOTAL FROM OTHER SIDE/
TOTAL DEL REVERSO ►

X

SUBTOTAL ►

Start your account number here /
▼ Emplece su número de cuenta aquí

LESS CASH/
MENOS EFECTIVO RECIBIDO ►

TOTAL $    25000 .00

2 0 25

⑈86 4 8⑈⦂ ⑊0 20⑊

J.P.Morgan Chase Bank    9031







# CHASE ⬡

JPMorgan Chase Bank, N.A.
P.O. Box 182051
Columbus, OH 43218-2051

00001366 DRE 702 142 24621 NNNNNNNNNNN T 1 000000000 D2 0000

SENECA VENTURES LLC
10340 NW ENGLEMAN ST
PORTLAND OR 97229

July 31, 2021 through August 31, 2021

Account Number: ███████2025



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site | Chase.com |
| Service Center | **1-800-242-7338** |
| Deaf and Hard of Hearing | 1-800-242-7383 |
| Para Espanol | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

---

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,210,456.31 |
| Deposits and Additions | 33 | 1,337,435.34 |
| Electronic Withdrawals | 7 | -1,579,247.84 |
| **Ending Balance** | **40** | **$968,643.81** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ███████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=0096259214850436 Obi=Inves Tment Ref ███████ Bbi=/Chgs/US D0.00/ Imad: 0802I1B7032R023902 Trn: 0948220214Ff | $50,000.00 |
| 08/02 | Chips Credit Via: Bank of America, N.A./0959 B/O Gga 300622091 US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Orig=237 005271092 GA 300622091 US Ogt=Bank of America, N.A. New York NY US Obi =Other Bbi=/Chgs/USD0./C Ssn: 0473311 Trn: 1044770214Fc | 25,000.00 |
| 08/02 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ███████ MD 21703-9532 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=0091474214271236 Obi=Inves Tment Bbi=/Chgs/USD0.00/ Imad: 0802I1B7032R020744 Trn: 0808760214Ff | 25,000.00 |
| 08/02 | Deposit     1149901266 | 50,000.00 |
| 08/03 | Fedwire Credit Via: Horizon Bank Ssb/111907940 B/O: ███████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Horizon Bk A Obi= ███████ Imad: 0803Mmqfmpi8000076 Trn: 0501750215Ff | 100,847.84 |
| 08/03 | Book Transfer B/O ███████ Ref /Acc/0000007309 22025 Seneca Ventu LLC Trn: 1236700215Es | 100,000.00 |
| 08/10 | Book Transfer Credit B/O: ███████ US Ref: Rose City Investment Trn: 3356881222Es | 50,000.00 |
| 08/17 | Fedwire Credit Via: Silvergate Bank/322286803 B/O: Rose City Income Fund II Lp Portland OR 97229-8474 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Silvergate L Obi=July 2021 Distributions Imad: 0817Mmqfmpur001398 Trn: 0623970229Ff | 27,650.00 |
| 08/19 | Deposit     1975961049 | 25,000.00 |
| 08/20 | Orig CO Name: ███████ Orig ID:1263880651 Desc Date:     CO Entry Descr:Advantairasec PPD   Trace#:063112780730905 Eed:210820   Ind ID: Ind Name:Seneca Ventures LLC Trn: 2320730905Tc | 25,000.00 |

Page 1 of 6

**CHASE ○**

July 31, 2021 through August 31, 2021

Account Number: ████████ 2025

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/24 | Fedwire Credit Via: ████████ Credit Union/324173626 B/O: ████████ 83646 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=████ Obi=C████████t LLC Imad: 0824Gmqfmp01028361 Tm: 0745590236Fl | 150,000.00 |
| 08/24 | Fedwire Credit Via: Dort Financial Credit Union/272479919 B/O: ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Dort Fin CU Obi=Ref: D████████ Imad: 0824Cmgft008001062 Tm: 0504290236Fl | 25,000.00 |
| 08/25 | Fedwire Credit Via: Vizo Financial Corporate Credit Uni/231387550 B/O: ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Vizo Fin Cor Obi=Karth Ik████████ Ad Ditional Contact ████████ (Sam Ikkurty) Transfer Imad: 0825C1Qa601X000275 Tm: 0724890237Fl | 120,000.00 |
| 08/25 | Fedwire Credit Via: Horizon Bank Ssb/111907940 B/O: ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Horizon Bk A Obi=████████ Imad: 0825Mmqfmpl8000104 Tm: 0832940237Fl | 100,000.00 |
| 08/25 | Fedwire Credit Via: Dort Financial Credit Union/272479919 B/O: ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Dort Fin CU Obi=Attn: ████ & Sam Ikkuty Additional SSK Investment Rcif-Il From Shantaram E Imad: 0825Cmgft015001325 Tm: 0662670237Fl | 5,000.00 |
| 08/26 | Fedwire Credit Via: Bankers' Bank of The West/102003743 B/O: ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Bkrs Bk of T Obi=Refer Ence: ████████ Bbi=/Acc/Reference: ████████ Imad: 0826Mmqfmpyy000380 Tm: 0739440238Fl | 30,000.00 |
| 08/27 | Book Transfer B/O: ████████ US Ref: ████████ Tm: 129200023█Es | 25,000.00 |
| 08/27 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=23136329 Obi=Flc ████████ Bbi=/Chgs/USD0.00/ Imad: 0827I1B7033R017211 Tm: 0762040239Fl | 25,000.00 |
| 08/27 | Chips Credit Via: Bank of America, N.A./0959 B/O: ████████ US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/000 993875121 Katy, TX, 77494. US Ogb=B Ank of America, N.A. New York NY US Obi=████████ Rose City Fund Bbi=/Chgs/USD0./ Ssn ████████ Tm: 1106690239Fc | 25,000.00 |
| 08/27 | Chips Credit Via: Bank of America, N.A./0959 B/O: ████████ US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/381 030880443 Irvine, CA, 92618. US Ogb =Bank of America, N.A. New York NY US Obi=Rose City Bbi=/Chgs/USD0./ Ssn ████████ Tm: 1096610239Fc | 15,000.00 |
| 08/27 | Book Transfer Credit B/O: ████████ US Ref: Aug 2021 Investment/Bnf/Seneca Ventures Tm: 3136081239Es | 5,000.00 |
| 08/27 | Fedwire Credit Via: Bmo Harris Bank N.A./071000288 B/O: ████████ US Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Bmo Harris B Obi=████████ Bbi=/Chgs/USD0,/ Imad: 0827G1Qg750C007562 Tm: 0943810239Fl | 3,000.00 |
| 08/30 | Book Transfer Credit B/O: ████████ US Ref: Credit To ████████ Tm: 3577571242Es | 100,000.00 |
| 08/30 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=0000473242899148 Obi=Subsc Riber'S Name ████████ Phone N Umber 6305364115 Bbi=/Ch Imad: 0830I1B7033R022270 Tm: 0964550242Fl | 50,000.00 |
| 08/30 | Chips Credit Via: Bank of America, N.A./0959 B/O: ████████ US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/000 213160282 Beverly Hills, CA, 90211. US Ogb=Bank of America, N.A. New Y ork NY US Obi=Investment Bbi=/Chgs/USD0,/ Ssn ████████ Tm: 0612050242Fc | 25,000.00 |

Page 2 of 6

**CHASE** ◻

July 31, 2021 through August 31, 2021

Account Number: ███████22025



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/30 | Fedwire Credit Via: The Bank of New York Mellon/043000261 B/O: ███████ US Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Mellon Bank Bbi=/Chgs/USD0,00/Ocmt/USD15000,00/ Imad: 0830B1B7Tq1C000287 Trn: 0469270242Fl | 15,000.00 |
| 08/30 | Orig CO Name:███████ Orig ID:1179097700 Desc Date:083021 CO Entry Descr:Refund Sec:CCD Trace#:021000025028320 Eed:210830 Ind ID:877744 Ind Name:Seneca Ventures LLC Trn: 2425028320Tc | 625.00 |
| 08/30 | Orig CO Name:███████ Orig ID:1179097700 Desc Date:083021 CO Entry Descr:Refund Sec:CCD Trace#:021000025028319 Eed:210830 Ind ID:877744 Ind Name:Seneca Ventures LLC Trn: 2425028319Tc | 312.50 |
| 08/31 | Fedwire Credit Via: TD Bank, NA/011103093 B/O: ███████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=Bmsr-C6EHi6 Obi=Additional Funding From ███████ To Ref Imad: 0831Mmqfmpyrq001412 Trn: 0287620243Fl | 50,000.00 |
| 08/31 | Chips Credit Via: Bank of America, N.A./0959 B/O: ███████ US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/483 007123099 TX 750243022 US Ogb=Bank of America, N.A. New York NY US Obi= ███████ Bbi=/Chgs/USD0,/Chgs/U SD0,/Ocmt/USD3 Ssn: 0564490 Trn: 1224330243Fc | 30,000.00 |
| 08/31 | Book Transfer Credit B/O: Org:/50100315380052███████ Ref: Subscription For ███████ Trn: 3692873243Fs | 25,000.00 |
| 08/31 | Chips Credit Via: Bank of America, N.A./0959 B/O: ███████ US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/004 882248099 Dallas, TX, 75230, US Ogb =Bank of America, N.A. New York NY US Obi=Second Investment Guttigoli Bbi=/Chgs/USD0,/ Ssn:███████ Trn: 1165600243Fc | 20,000.00 |
| 08/31 | Fedwire Credit Via: Horizon Bank Ssb/111907940 B/O: ███████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Horizon Bk A Obi=███████ Imad: 0831Mmqfmp[8000105 Trn: 0955070243Fl | 15,000.00 |

**Total Deposits and Additions** | | **$1,337,435.34**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03 | 08/03 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Rose City Income Fund II Lp Portland OR 97229 US Ref: August Contribution Imad: 0803B1Qgc08C017812 Trn: 3417581215Es | $1,300,000.00 |
| 08/04 | 08/04 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Rose City Income Fund II Lp Ref: Aug Contribution Imad: 0804B1Qgc08C022877 Trn: 3357621216Es | 250,847.84 |
| 08/19 | Orig CO Name:███████ Orig ID:1790877000 Desc Date:081921 CO Entry Descr:Payrolldbtsec:CCD Trace#:021000029085715 Eed:210819 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 2319085715Tc | 26,712.50 |
| 08/20 | Orig CO Name:███████ Orig ID:1790977000 Desc Date:082021 CO Entry Descr:Payrolldbtsec:CCD Trace#:021000028842295 Eed:210820 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 2328842295Tc | 312.50 |
| 08/24 | Orig CO Name:███████ Orig ID:1790977000 Desc Date:082421 CO Entry Descr:Payrolldbtsec:CCD Trace#:021000025468239 Eed:210824 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 2365468239Tc | 437.50 |
| 08/25 | Orig CO Name:███████ Orig ID:1790977000 Desc Date:082521 CO Entry Descr:Payrolldbtsec:CCD Trace#:021000024339507 Eed:210826 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 2384339507Tc | 625.00 |
| 08/26 | Orig CO Name:███████ Orig ID:1790977000 Desc Date:082621 CO Entry Descr:Payrolldbtsec:CCD Trace#:021000024339506 Eed:210826 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 2384339506Tc | 312.50 |

**Total Electronic Withdrawals** | | **$1,579,247.84**

The monthly service fee of $30.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

Page 3 of 6

# CHASE ⬡

July 31, 2021 through August 31, 2021
Account Number: [REDACTED]2025

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/02 | $1,360,456.31 | 08/19 | 86,393.81 | 08/26 | 539,706.31 |
| 08/03 | 261,304.15 | 08/20 | 111,081.31 | 08/27 | 637,706.31 |
| 08/04 | 10,456.31 | 08/24 | 285,643.81 | 08/30 | 828,643.81 |
| 08/10 | 60,456.31 | 08/25 | 510,643.81 | 08/31 | 968,643.81 |
| 08/17 | 88,106.31 | | | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 7 |
| Deposits / Credits | 33 |
| Deposited Items | 2 |
| **Total Transactions** | **42** |

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** [REDACTED]2025 | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 42 | 0 | 42 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 31 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 11 | 250 | 0 | $0.40 | $0.00 |
| Domestic Wire Fee | 2 | 2 | 0 | $35.00 | $0.00 |
| Domestic Incoming Wire Fee | 22 | 0 | 22 | $0.00 | $0.00 |
| International Incoming Wire Fee | 1 | 0 | 1 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |
| **ACCOUNT** [REDACTED]2025 | | | | | |
| Electronic Credits | 31 | | | | |
| Non-Electronic Transactions | 11 | | | | |
| Domestic Wire Fee | 2 | | | | |
| Domestic Incoming Wire Fee | 22 | | | | |
| International Incoming Wire Fee | 1 | | | | |

Page 4 of 6



July 31, 2021 through August 31, 2021

Account Number: ████████████2025



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 5 of 6

**CHASE** ⬤

July 31, 2021 through August 31, 2021
Account Number: ██████████2025

This Page Intentionally Left Blank











**CHASE ◯**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2021 through September 30, 2021

Account Number: ████ 2025

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site | Chase.com |
| Service Center | **1-800-242-7338** |
| Deaf and Hard of Hearing | 1-800-242-7383 |
| Para Espanol | 1-888-622-4273 |
| International Calls | 1-713-262-1679 |

00001368 DRE 702 142 27821 NNNNNNNNNNN T 1 000000000 D2 0000
SENECA VENTURES LLC
10340 NW ENGLEMAN ST
PORTLAND OR 97229



## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$968,643.81** |
| Deposits and Additions | 34 | 1,352,473.10 |
| Electronic Withdrawals | 6 | -2,246,116.91 |
| **Ending Balance** | **40** | **$75,000.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Orig CO Name ████ Orig ID T941687665 Desc Date 210831 CO Entry Descr Sender  Sec CIE  Trace# 113000022666565 Eed 210831  Ind ID Seneca Ventures       Ind Name:540664868 | $3,000.00 |
| 09/01 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ████ US/Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=Ats0000345318770 Obi=53053 64115 (███) 813-389 -3380 ( Sam Ikkurty) Bbi=/Chgs/USD0,00/C Hgs/USD0,00/Oc Imad: 090111B7032R000839 Trn: 0053860244Ff | 100,000.00 |
| 09/01 | Chips Credit Via: Bank of America, N.A./0959 B/O: ████ US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/000 213160282 Beverly Hills, CA, 90211, US Ogb=Bank of America, N.A. New Y Ork NY US Obi=Investment Bbi=/Chgs/USD0,/ Ssn: 0217771 Tm: 0494170244Fc | 3,000.00 |
| 09/02 | Book Transfer Credit B/O: ████ US Ref: Additional Subscription From ████  Bnf/Additional S Ubscription From ████ Trn: 3222981245Es | 30,000.00 |
| 09/03 | Chips Credit Via: Citibank N A /0008 B/O: ████ Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/247 013987060 D Statos Ogb=████ Subscriber ████ Bbi=/Chgs/US D0,00/Ocmt/USD100000,00/Exch/1,0/ Ssn: 0489326 Tm: 1105040246Fc | 100,000.00 |
| 09/03 | Book Transfer Credit B/O: ████ US Ref: Add Funds Added Trn 3229841246Es | 10,000.00 |
| 09/14 | Fedwire Credit Via: Wells Fargo Bank, N A /121000248 B/O: Directed ████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=2447 Obi=████ ████ B Bbi=/Chgs/USD0,00/ Imad: 0914I1B7032R001661 Trn: 0072150257Fl | 24,000.00 |
| 09/17 | Fedwire Credit Via: Silvergate Bank/322286803 B/O: Rose City Income Fund II Lp Portland OR 97229-8474 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Silvergate L Obi=Aug 2 021 Distributions Imad: 0917Mmqfmpur001321 Tm: 0710660260Ff | 47,035.60 |

Page 1 of 6

**CHASE** ◻

September 01, 2021 through September 30, 2021

Account Number: ███████ 2025

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/20 | Book Transfer Credit B/O ██████████████████ US Ref: June 2021 Investment/Bnf/Seneca Ventures Tm: 3101671263Es | 5,000.00 |
| 09/21 | Book Transfer Credit B/O ████████████████ US Ref: Rose City/Bnf/Rose City/Sangeeta Tm: 3288901264Es | 25,000.00 |
| 09/21 | Fedwire Credit Via: Jersey Shore State Bank/031306993 B/O ████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Jersey Shore Obi=Subsc Ription Service █████████ 0921Mmqfmpoc000002 Tm: 027256026AFI | 1,500.00 |
| 09/22 | Book Transfer Credit B/O ████████████████ US Ref: Rose City Income Fund II Lp - ██████ Seneca Ventures LLC Tm: 3044291265Es | 50,000.00 |
| 09/24 | Fedwire Credit Via: Idaho Central Credit Union/324173626 B/O ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B ID Cent CU C Obi=██████████ Imad: 0924Gmqlmp01017963 Tm: 055953026/FI | 75,000.00 |
| 09/24 | Fedwire Credit Via: U S Bank National Assoc/091000022 B/O ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=210924029521 Obi=█████ Samy Rose City Income Fund II Lp Bbi=Chgs/USD0,00/ Imad: 0924Mmqtmp31003332 Tm: 0643380267FI | 50,000.00 |
| 09/27 | Fedwire Credit Via: Huntington National Bank/044000024 B/O ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Hunt Col Obi=Investmon Ts ██████ Imad: 0927D4B74G1C000326 Tm: 0241960270FI | 25,000.00 |
| 09/27 | Book Transfer Credit B/O ████████████ Ref: Subscr ████████████ Tm: 3307251270Es | 25,000.00 |
| 09/27 | Fedwire Credit Via: Dort Financial Credit Union/272479919 B/O ████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Dort Fin CU Obi=Ref ████ Imad: 0927Qmgft002009978 Tm: 0631170270FI | 5,000.00 |
| 09/27 | Fedwire Credit Via: Dort Financial Credit Union/272479919 B/O ████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Dort Fin CU Obi=█████ & Sam Hero Is $5000 Contribution To My Rcf II Investmen For Oct 2021 T His Will Make $ Imad: 0927Qmgft003001517 Tm: 0736830270FI | 5,000.00 |
| 09/28 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O ████████ US Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=356839516 Obi=For ████████ 0928B6B7Hu2R002877 Tm: 0038690271FI | 50,000.00 |
| 09/29 | Book Transfer Credit B/O ████████████ 1908 US Ref: R A ████ Into Seneca Ventures LLC/Bnf ████████████ Into Seneca Ventures LLC Tm: 3104611272Es | 200,000.00 |
| 09/29 | Fedwire Credit Via: Ally Bank/124003116 B/O ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=2566449 Imad: 0929Mmqfmpoo000470 Tm: 0529710272FI | 100,000.00 |
| 09/29 | Fedwire Credit Via: First Technology Fcu/321180379 B/O ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B First Tech F Obi=█████ Imad: 0929Mmqfmpdp000180 Tm: 1018910272FI | 100,000.00 |
| 09/29 | Book Transfer Credit B/O ████████████████ US Org /X863662421 1/Venkata S Remany Ogb ████████████ Tm: 2059935272Fs | 49,900.00 |
| 09/29 | Book Transfer Credit B/O ████████████ US Ref: References ███████ /References ███████ Tm: 3306351272Es | 25,000.00 |
| 09/29 | Book Transfer Credit B/O ████████████ US Org /X863662421 ██████ / Ogb: ██████ Summerr Street Ref: For ████████ Tm: 2012185272Fs | 100.00 |
| 09/29 | Deposit   1152218190 | 50,000.00 |

Page 2 of 6

**CHASE ◯**

September 01, 2021 through September 30, 2021
Account Number: ████████ 2025

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/29 | Orig CO Name: ███ Orig ID:T941687665 Desc Date:210929 CO Entry Descr Sender Sec:CIE Trace#:113000024337296 Eed:210929 Ind ID:Seneca Ventures Ind Name:546168238 | 10,000.00 |
| 09/29 | Orig CO Name: ███ Orig ID:T941687665 Desc Date:210929 CO Entry Descr Sender Sec:CIE Trace#:113000024337314 Eed:210929 Ind ID Seneca Ventures Ind Name:545488716 | 3,000.00 |
| 09/29 | Orig CO Name: ███ Orig ID:1179097700 Desc Date:092921 CO Entry Descr Refund Sec:CCD Trace#:021000024328963 Eed 210929 Ind ID:877744 Ind Name Seneca Ventures LLC Tm: 2724328963Tc | 625.00 |
| 09/29 | Orig CO Name: ███ Orig ID:1179097700 Desc Date:092921 CO Entry Descr Refund Sec CCD Trace#:021000024328964 Eed:210929 Ind ID:877744 Ind Name Seneca Ventures LLC Tm: 2724328964Tc | 312.50 |
| 09/30 | Book Transfer Credit B/O: ███████ US Ref ███ Rose City Fund 2 Through Seneca Ventures/Bnf/ ███ Rose City Fund 2 Through Seneca Ventur Es Tm: 3293121273Es | 100,000.00 |
| 09/30 | Chips Credit Via: Bank of America, N.A./0959 B/O: ███ US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Orgr/004 786170069 Dallas, TX, 75230, US Ogb =Bank of America, N.A. New York NY US Obi= ███ Chgs/USD0./ Ssn: ███ Tm: 0543470273Fc | 30,000.00 |
| 09/30 | Book Transfer Credit B/O: ███ ███ 1078 US Org:/10000050044541 Aba/061000104 Truist Bank (Formerly Suntrust Bank Ref ███ Tm: 281650027SEz | 25,000.00 |
| 09/30 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ███ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=2537 Obi= ███ Ref H 5519655 Bbi=/Chgs/USD0.00/ Imad: 0930I1B7032R027826 Tm: 1172290273Fl | 25,000.00 |

**Total Deposits and Additions** $1,352,473.10

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | 09/03 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Rose City Income Fund II Lp Imad: 0903B1Qgc01C009154 Tm: 3553011246Es | $1,104,000.00 |
| 09/07 | 09/07 Online Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Rose City Income Fund II Lp Portland OR 97229 US Ref: Seneca Ventures LLC Additional Contribution/Bnf/Seneca Ventures LLC Ad Ditionalcontribution Imad: 0907B1Qgc05C003636 Tm: 3015941250Es | 50,000.00 |
| 09/08 | 09/08 Online Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Rose City Income Fund II Lp Portland OR 97229 US Ref: Seneca Ventures LLC Additional Contribution/Bnf/Seneca Ventures LLC Ad Ditionalcontribution Imad: 0908B1Qgc05C001960 Tm: 3007541251Es | 50,000.00 |
| 09/21 | Orig CO Name: ███ Orig ID:1790977000 Desc Date:092121 CO Entry Descr Payrolldbtsec:CCD Trace#:021000026562144 Eed:210921 Ind ID:863258009 Ind Name Seneca Ventures LLC Tm: 2646562144Tc | 45,973.10 |
| 09/27 | Orig CO ███ Orig ID:1790977000 Desc Date:092721 CO Entry Descr Payrolldbtsec:CCD Trace#:021000024455784 Eed:210927 Ind ID:863258009 Ind Name Seneca Ventures LLC Tm: 2704455784Tc | 937.50 |
| 09/30 | 09/30 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Rose City Income Fund II Lp Ref: October Contribution Imad: 0930B1Qgc08C053077 Tm: 3563861273Es | 995,206.31 |

**Total Electronic Withdrawals** $2,246,116.91

The monthly service fee of $30.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

Page 3 of 6



**CHASE** ⬡

September 01, 2021 through September 30, 2021
Account Number: ████ 2025

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/01 | $1,074,643.81 | 09/14 | 34,643.81 | 09/24 | 242,206.31 |
| 09/02 | 1,104,643.81 | 09/17 | 81,679.41 | 09/27 | 301,268.81 |
| 09/03 | 110,643.81 | 09/20 | 86,679.41 | 09/28 | 351,268.81 |
| 09/07 | 60,643.81 | 09/21 | 67,206.31 | 09/29 | 890,206.31 |
| 09/08 | 10,643.81 | 09/22 | 117,206.31 | 09/30 | 75,000.00 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $50.00 | |
| **Total Service Charges** | **$50.00** | Will be assessed on 10/5/21 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 6 |
| Deposits / Credits | 33 |
| Deposited Items | 1 |
| **Total Transactions** | **40** |

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** ████ 2025 | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 40 | 0 | 40 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 32 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 8 | 250 | 0 | $0.40 | $0.00 |
| Domestic Wire Fee | 2 | 2 | 0 | $35.00 | $0.00 |
| Online Domestic Wire Fee | 2 | 0 | 2 | $25.00 | $50.00 |
| Domestic Incoming Wire Fee | 16 | 0 | 16 | $0.00 | $0.00 |
| International Incoming Wire Fee | 2 | 0 | 2 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 10/5/21)** | | | | | **$50.00** |
| **ACCOUNT** ████ 2025 | | | | | |
| Electronic Credits | 32 | | | | |
| Non-Electronic Transactions | 8 | | | | |
| Domestic Wire Fee | 2 | | | | |
| Online Domestic Wire Fee | 2 | | | | |
| Domestic Incoming Wire Fee | 16 | | | | |
| International Incoming Wire Fee | 2 | | | | |

Page 4 of 6



September 01, 2021 through September 30, 2021

Account Number: ████████2025



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 5 of 6

**CHASE** ⬤

September 01, 2021 through September 30, 2021
Account Number: ▮▮▮▮▮▮▮2025

This Page Intentionally Left Blank

Page 6 of 6







**CHASE** ◯
JPMorgan Chase Bank, N.A.
P.O. Box 182051
Columbus, OH 43218 - 2051

October 01 , 2021 through October 29, 2021
Account Number: ████████2025

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site | Chase.com |
| Service Center | 1-800-242-7338 |
| Deaf and Hard of Hearing | 1-800-242-7383 |
| Para Espanol | 1-888-622-4273 |
| International Calls | 1-713-262-1679 |

00001382 DRE 702 142 30721 NNNNNNNNNNNN T 1 000000000 D2 0000
SENECA VENTURES LLC
10340 NW ENGLEMAN ST
PORTLAND OR 97229



---

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $75,000.00 |
| Deposits and Additions | 40 | 2,563,085.60 |
| Electronic Withdrawals | 8 | -154,960.29 |
| Fees | 1 | -50.00 |
| Ending Balance | 49 | $2,483,075.31 |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/13 | Fedwire Credit Via: Citizens Bank, NA/011500120 B/O: ████████ ██████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Citizens Ban Imad: 1013A1B7A41C003486 Trn: 0845240286Fl | $30,000.00 |
| 10/19 | Fedwire Credit Via: Silvergate Bank/322286803 B/O: Rose City Income Fund II Lp Portland OR 97229-8474 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Silvergate L Obi=SEP 2 021 Distributions Imad: 1019Mmqfmpur001898 Trn: 0650960292Fl | 62,085.60 |
| 10/19 | Orig CO Name: ████████ Orig ID:T941687665 Desc Date:211019 CO Entry Descr:Sender Sec:CIE Trace#:113000023242466 Eed:211019 Ind ID:Seneca Ventures Ind Name:549646238 | 150,000.00 |
| 10/22 | Orig CO Name:Seneca Ventures Orig ID:1500210620 Desc Date: CO Entry Descr:Transfer Sec:PPD Trace# 031306995724982 Eed:211022 Ind ID: Ind Name ████ rn: 2955724982Tc | 1,500.00 |
| 10/25 | Book Transfer Credit B/O: ████████ US Ref: R A Raja Reality LLC Investment Into Seneca Ventures LLC : Adding 250K/Bnf/R A Raja Reality LLC Investmen T Into Seneca Ventures LLC : Addi N G 250K Trn: 3116741298Es | 250,000.00 |
| 10/25 | Fedwire Credit Via: Community Choice Credit Union/272079021 B/O: ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Comm Choice Obi=Funds Under Application Main Springholdin Gs LLC Bbi=/Bnf/Funds Under Applica Tion Main S Pringholdings LLC Imad: 1025Qmgfl004001225 Trn: 0681780296Fl | 200,000.00 |
| 10/25 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ████████ ████ ████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=2660 Obi= ████████ ████████ Bbi=/Chgs/USD0,00/ Imad: 1025I1B7033F021015 Trn: 0973500298Fl | 100,000.00 |
| 10/25 | Fedwire Credit Via: Hudson Valley Credit Union/221979363 B/O: ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Hudson Valle Imad: 1025Qmgfl014000435 Trn: 0361970298Fl | 25,000.00 |

Page 1 of 6

CHASE ○

October 01, 2021 through October 29, 2021

Account Number: ▉▉▉▉ 2025

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/25 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ▉▉▉▉▉▉▉▉▉▉ 1044 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=23454397 Obi=▉▉▉▉▉ Bbi=/Chgs/USD0,00/ Imad: 1025I1B7033R015239 Trn: 0678300298Fl | 25,000.00 |
| 10/25 | Deposit   1105985247 | 50,000.00 |
| 10/26 | Book Transfer Credit B/O: ▉▉▉▉▉▉▉▉▉▉▉▉▉ US Ref: Into Seneca Ventures LLC : Additional 250K/Bnf ▉▉▉▉▉▉▉▉▉▉▉ Into Seneca Ventures LLC : Ad Di Tional 250K Trn: 3068931299Es | 250,000.00 |
| 10/26 | Fedwire Credit Via: Citizens Equity First Credit Union/271183701 B/O: ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ 6 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Cit Eqty Fed Obi=Busin Ess Transaction ▉▉▉▉▉▉▉▉▉ Am 630-536-4115 OR Sam Ikkurty 813- 389-3380 Imad: 1026Qmgf1010000031 Trn: 0114050299Fl | 50,000.00 |
| 10/26 | Book Transfer Credit B/O: ▉▉▉▉▉▉▉▉▉▉▉▉ Ref: Subscriber:Raj Pandrangi Trn: 3407571299Es | 50,000.00 |
| 10/26 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ▉▉▉▉▉▉▉▉▉▉ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=0001583299357752 Obi=▉▉▉▉ Imad: 1026I1B7032R018517 Trn: 0852610299Fl | 50,000.00 |
| 10/25 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ▉▉▉▉▉▉▉▉▉▉▉▉ Ref: Chase Nyc/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=2661 Obi=▉▉▉▉▉▉▉▉▉ Bbi=/Chgs/USD0,00/ Imad: 1026I1B7033R018847 Trn: 0860800299Fl | 50,000.00 |
| 10/26 | Fedwire Credit Via: Dort Financial Credit Union/272479919 B/O: ▉▉▉▉▉▉▉▉▉▉▉ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Dort Fin CU Obi=Ref ▉▉▉▉ 1026Qmgf004000442 Trn: 0312050299Fl | 10,000.00 |
| 10/26 | Deposit   1995365807 | 25,000.00 |
| 10/27 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ▉▉▉▉▉▉▉▉▉▉▉ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=2667 Obi=▉▉▉▉▉▉▉▉▉ 60K Dipti Patil Roth 9262255 55 K Bbi=/Chgs/USD0,00/ Imad: 1027I1B7032R018947 Trn: 0822350300Fl | 225,000.00 |
| 10/27 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ▉▉▉▉▉▉▉ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=Ow00001718503901 Obi=▉▉▉▉▉▉ Imad: 1027I1B7031R002130 Trn: 0062450300Fl | 25,000.00 |
| 10/27 | Fedwire Credit Via: Horizon Bank Ssb/111907940 B/O: ▉▉▉▉▉ Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Horizon Bk A Obi=▉▉▉▉▉▉▉▉▉▉ Imad: 1027Mmqfmpl800032 Trn: 0793710300Fl | 25,000.00 |
| 10/27 | Deposit   1992365545 | 30,000.00 |
| 10/28 | Orig CO Name: ▉▉▉▉▉▉▉▉▉▉    Orig ID: T941687665 Desc Date: 211027 CO Entry Descr Sender  Sec: CIE   Trace#: 113000023099709 Eed: 211027  Ind ID: Seneca Ventures    Ind Name: 550725056 | 5,000.00 |
| 10/28 | Fedwire Credit Via: City National Bank/122016066 B/O: ▉▉▉▉▉▉▉▉ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Cy Natl Bk L Obi=Refer Ence ▉▉▉ 1028L2Lfck1C000787 Trn: 015687030 1Fl | 100,000.00 |
| 10/28 | Fedwire Credit Via: Citizens Business Bank/122234149 B/O: ▉▉▉▉▉▉▉▉ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Citz Bus Bk Obi=Seneca Ventures LLC Imad: 1028L1Lfbu0C000974 Trn: 0822600301Fl | 100,000.00 |
| 10/28 | Fedwire Credit Via: Horizon Bank Ssb/111907940 B/O: ▉▉▉▉▉▉ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Horizon Bk A Obi=▉▉▉▉▉ Imad: 1028Mmqfmpl8000053 Trn: 0583680301Fl | 50,000.00 |
| 10/28 | Fedwire Credit Via: Orange Bank And Trust Company/021902475 B/O: ▉▉▉▉▉▉▉▉ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Orange Middl Imad: 1028Mmqfmpl000043 Trn: 0780820301Fl | 50,000.00 |

Page 2 of 6

# CHASE ⬤

October 01, 2021 through October 29, 2021

Account Number: ▓▓▓▓2025



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/28 | Fedwire Credit Via: Horizon Bank Ssb/111907940 B/O: ▇▇▇▇▇▇▇▇ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Horizon Bk A Obi=▇▇▇▇▇▇▇ Imad: 1028Mmqfmpi8000137 Trn: 1021210301Ff | 50,000.00 |
| 10/28 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ▇▇▇▇▇▇▇▇ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=0000852301007772 Obi=Invos Tment November Investment Ro▇▇▇▇▇▇ Bbi=/Chgs/USD0,00/ Imad: 1028I1B7032R019582 Trn: 0851800301Ff | 30,000.00 |
| 10/28 | Book Transfer Credit B/O: ▇▇▇▇▇▇▇▇▇ US Ref: References: ▇▇▇▇▇▇ References ▇▇▇▇▇▇ 3205751301Es | 25,000.00 |
| 10/28 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ▇▇▇▇▇▇▇▇ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=Ow00001721904059 Obi=▇▇▇▇▇▇ Rose City Bbi=/Chgs/USD0,00/ Imad: 1028I1B7033R019302 Trn: 0856280301Ff | 25,000.00 |
| 10/28 | Fedwire Credit Via: Dort Financial Credit Union/272479919 B/O: ▇▇▇▇▇▇▇ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Dort Fin CU Obi=Aff ▇▇▇▇▇▇ Imad: 1028Qmgft015000004 Trn: 0119330301Ff | 5,000.00 |
| 10/28 | Orig CO Name: ▇▇▇▇▇ Orig ID: T941687665 Desc Date: 211028 CO Entry Descr: Sondor Sec: CIE Trace#: 113000028585405 Eed: 211028 Ind ID: Seneca Ventures Ind Name: 550520112 | 4,500.00 |
| 10/29 | Fedwire Credit Via: Horizon Bank Ssb/111907940 B/O: ▇▇▇▇▇▇▇ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Horizon Bk A Obi=▇▇▇▇▇▇ Imad: 1029Mmqfmpi8000045 Trn: 0532890302Ff | 100,000.00 |
| 10/29 | Fedwire Credit Via: Santander Bank, N.A /011075150 B/O: ▇▇▇▇▇▇ US Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=N788032 None Obi=▇▇▇▇▇▇ Imad: 1029C1Qae01X001664 Trn: 1180640302Ff | 75,000.00 |
| 10/29 | Book Transfer Credit B/O: ▇▇▇▇▇▇▇ US Ref: October 2021 Investment/Bnf/Seneca Ventures Trn: 3179321302Es | 50,000.00 |
| 10/29 | Fedwire Credit Via: TD Bank, NA/011103093 B/O: ▇▇▇▇▇▇▇ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=Bncy-C89Jgm Obi=▇▇▇▇▇▇ 1029Mmqfmpyq003079 Trn: 0431530302Ff | 50,000.00 |
| 10/29 | Chips Credit Via: Citibank N.A /0008 B/O: ▇▇▇▇▇▇ Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/007 804011240 Sa 92887 Ogb=Citibank NA USA Obi=Ref: Chirag R Desai Bbi=/Ch ▇▇▇▇USD 00/Qcm 1/USD50000,00/Exch/1, 0/Bnf/▇▇▇▇▇▇ ▇▇USD 00/Qcm 1/ Ssn: ▇▇▇▇ Trn: 1393750302Fc | 50,000.00 |
| 10/29 | Book Transfer Credit B/O: ▇▇▇▇▇▇ Org: X86366242 1 1/Venkata S Remany Ogb: ▇▇▇▇▇▇ Ref: For ▇▇▇▇▇▇ Trn: 3190892302Fs | 10,000.00 |
| 10/29 | Deposit 1152327614 | 50,000.00 |
| 10/29 | Deposit 1965043034 | 50,000.00 |
| **Total Deposits and Additions** | | **$2,563,085.60** |

Page 3 of 6

**CHASE** ⬡

October 01, 2021 through October 29, 2021

Account Number: ▮▮▮▮2025

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | 10/01 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Rose City Income Fund II Lp Ref: The Remaining Contribution For October Imad: 1001B1Qgc08C030414 Trn: 3740821274Es | $63,293.69 |
| 10/05 | Orig CO Name:▮▮▮▮▮▮▮ Orig ID:5330903620 Desc Date:211001 CO Entry Descr:ACH Sec:PPD Trace#:242071758743961 Eed:211005 Ind ID: Ind Name:Seneca Ventures LLC Trn: 2788743961Tc | 1,170.00 |
| 10/18 | Orig CO Name:▮▮▮▮▮▮▮ Orig ID:5330903620 Desc Date:211015 CO Entry Descr:5928100001Sec PPD Trace#:242071750954063 Eed:211018 Ind ID: Ind Name: Seneca Ventures LLC Trn: 2910954063Tc | 2,000.00 |
| 10/25 | Orig CO Name:▮▮▮▮▮▮▮ Orig ID:1790977000 Desc Date:102521 CO Entry Descr:Payrolldbtsec CCD Trace#:021000026926207 Eed:211025 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 2989926207Tc | 54,075.00 |
| 10/26 | Orig CO Name:▮▮▮▮▮▮▮ Orig ID:1790977000 Desc Date:102621 CO Entry Descr:Payrolldbtsec CCD Trace#:021000027510470 Eed:211026 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 2997510470Tc | 6,760.60 |
| 10/28 | 10/28 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C:▮▮▮▮▮▮▮ US Ref:▮▮▮▮▮▮▮3290/Bnf/▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮Acc#▮▮▮▮▮3290/Time/14:08 Imad: 1028B1Qgc07C016621 Trn: 3364361301Es | 25,000.00 |
| 10/29 | Orig CO Name:▮▮▮▮▮▮▮ Orig ID:5330903620 Desc Date:211028 CO Entry Descr:ACH Sec:PPD Trace#:242071752481184 Eed:211029 Ind ID: Ind Name:Seneca Ventures LLC Trn: 3022481184Tc | 1,845.00 |
| 10/29 | Orig CO Name:▮▮▮▮▮▮▮ Orig ID:5330903620 Desc Date:211028 CO Entry Descr:ACH Sec:PPD Trace#:242071752481185 Eed:211029 Ind ID: Ind Name:Seneca Ventures LLC Trn: 3022481185Tc | 816.00 |
| **Total Electronic Withdrawals** | | **$154,960.29** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | Service Charges For The Month of September | $50.00 |
| **Total Fees** | | **$50.00** |

The monthly service fee of $30.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $11,706.31 | 10/19 | 250,571.91 | 10/27 | 1,631,236.31 |
| 10/05 | 10,486.31 | 10/22 | 252,071.91 | 10/28 | 2,050,736.31 |
| 10/13 | 40,486.31 | 10/25 | 847,996.91 | 10/29 | 2,483,075.31 |
| 10/18 | 38,486.31 | 10/26 | 1,326,236.31 | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |

Page 4 of 6

## CHASE ⬡

October 01, 2021 through October 29, 2021
Account Number:     2025



## SERVICE CHARGE SUMMARY *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 39 |
| Deposited Items | 6 |
| **Total Transactions** | **53** |

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT**  2025 | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 53 | 0 | 53 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 34 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 19 | 250 | 0 | $0.40 | $0.00 |
| Domestic Wire Fee | 1 | 1 | 0 | $35.00 | $0.00 |
| Online Domestic Wire Fee | 1 | 1 | 0 | $25.00 | $0.00 |
| Domestic Incoming Wire Fee | 25 | 0 | 25 | $0.00 | $0.00 |
| International Incoming Wire Fee | 1 | 0 | 1 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |
| **ACCOUNT** 2025 | | | | | |
| Electronic Credits | 34 | | | | |
| Non-Electronic Transactions | 19 | | | | |
| Domestic Wire Fee | 1 | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| Domestic Incoming Wire Fee | 25 | | | | |
| International Incoming Wire Fee | 1 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 5 of 6

**CHASE ○**

October 01, 2021 through October 29, 2021
Account Number:                    2025

This Page Intentionally Left Blank

Page 6 of 6



**DEPOSIT/DEPÓSITO**

**CHASE** **DEPOSIT/DEPÓSITO**

CHECKING/CHEQUES ☒
SAVINGS/AHORROS ☐
CHASE LIQUID ☐

R/T 500001020

Today's Date/Fecha
10/25/21  Seneca Ventures LLC
Customer Name (Please Print)/Nombre del cliente (en letra de molde)

**Sign Here** (if cash is received from this deposit)/
Firme aquí (si recibe efectivo de este depósito)

X

N13562-CH (Rev 07/13) 00112710  R3/20

Start your account number here/
▼ Emplece su número de cuenta aquí

2025

CASH/
EFECTIVO ►

CHECK/
CHEQUE ►

TOTAL FROM
OTHER SIDE/
TOTAL DEL REVERSO ►

SUBTOTAL ►

LESS CASH/
MENOS EFECTIVO
RECIBIDO ►

TOTAL **$**   50 000.00

5 24 71" ⑆        40 20⑆

JPMorganChaseBank        7562















CHASE ◯      **DEPOSIT/DEPÓSITO**

CHECKING/CHEQUES ☐
SAVINGS/AHORROS ☐
CHASE LIQUID ☐

R/T 500001020

Today's Date/Fecha
10/29/21

Customer Name (Please Print)/Nombre del cliente (en letra de molde)
Seneca Ventures Llc

CASH/
EFECTIVO ▶

CHECK/
CHEQUE ▶    50000 .    .00

TOTAL FROM
OTHER SIDE /
TOTAL DEL REVERSO ▶

Sign Here  (If cash is received from this deposit)/
Firme aquí (si recibe efectivo de este depósito)

X

N-3062-CH (Rev. 07/13)  10107009  01:01

SUBTOTAL ▶

Start your account number here /
▼ Emplece su número de cuenta aquí

LESS CASH/
MENOS EFECTIVO
RECIBIDO ▶

2025

TOTAL $   50000   .00

⑆ ⬛ 7614⬛ ⑈ ⬛ 10 20⑉

JPMorganChaseBank ⬛⬛ 3664

1359

F█████ V█████

Date __10/29/21__   32-1432:1110

Pay To
The Order Of   _Seneca Ventures LLC_   $50000. 00

___- Fifty Thousand -___   Dollars

**BANK OF TEXAS**
WWW.BANKOFTEXAS.COM

For _for business investment_

⑇3 5 9⑇   ⑇4 3 2 5⑇  ⑇9 2 3 2⑇

JPMorganChaseBank █████████ 3665

CREDITED TO ACCOUNT OF
WITHIN NAMED PAYEE
FOR DEPOSIT ONLY
JPMorgan Chase Bank, N.A.





**BACK / VERSO**



**CHASE** ○

JPMorgan Chase Bank, N.A.
P.O. Box 182051
Columbus, OH 43218-2051

00001439 DRE 702 142 33721 NNNNNNNNNNN T 1 000000000 D2 0000

SENECA VENTURES LLC
10340 NW ENGLEMAN ST
PORTLAND OR 97229

October 30, 2021 through November 30, 2021

Account Number: ████████22025

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site | Chase.com |
| Service Center | 1-800-242-7338 |
| Deaf and Hard of Hearing | 1-800-242-7383 |
| Para Espanol | 1-888-622-4273 |
| International Calls | 1-713-262-1679 |



**Good news — we've made two changes to help simplify how overdraft fees work.**

We'll no longer charge:

1. Returned Item Fees when items are declined or returned unpaid because you don't have a sufficient balance in your account.

2. Insufficient Funds Fees when your account balance is overdrawn by $50 or less at the end of the business day. If you overdraw your account by more than that, we'll charge a $34 Insufficient Funds Fee per item, beginning with the first item that overdraws your account balance by more than $50 (maximum of 6 fees per business day, up to $204).

We pay overdrafts at our discretion so we don't guarantee that we will always pay any type of transaction. As a reminder, overdraft services are only available for qualifying checking accounts. For additional information, please visit **chase.com/overdraft**

## CHECKING SUMMARY     Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $2,483,075.31 |
| Deposits and Additions | 47 | 2,445,380.91 |
| Electronic Withdrawals | 8 | -2,827,458.36 |
| Ending Balance | 55 | $2,100,997.86 |

Page 1 of 6

# CHASE ◻

October 30, 2021 through November 30, 2021

Account Number: ▮▮▮▮▮2025

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | Chips Credit Via: Bank of America, N.A./0959 B/O: ▮▮▮▮▮ 92886, US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000/309 Orig=/002 501034184 Yorba Linda, CA, 92886, U S Ogb=Bank of America, N.A. New Yor K NY US Obi=▮▮▮▮▮ Nov 1St Deposit Bbi=/Chgs/USD0,/ Ssn: 0500826 Tm: 1129680305Fc | $100,000.00 |
| 11/01 | Fedwire Credit Via: Horizon Bank Ssb/11907940 B/O: ▮▮▮▮▮ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Horizon Bk A Obi=▮▮▮▮▮ Imad: 1101Mmqfmpi8000150 Tm: 1053220305Fl | 50,000.00 |
| 11/01 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ▮▮▮▮▮ US/Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=0001966005900 Obi=Referenc E ▮▮▮▮▮ Ref: Bbi=/Chgs/USD0,00/Chg S/USD0,00/Ocmt/U Imad 1101I1B7033R002314 Tm: 0081510305Fl | 25,000.00 |
| 11/01 | Fedwire Credit Via: Hancock Whitney Bank/063112786 B/O: ▮▮▮▮▮ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=417752 Obi=▮▮▮▮▮ Imad: 1101L1Lfbc2C000826 Tm: 1524532 Bbie/Bnf=▮▮▮▮▮ 0941700305Fl | 5,000.00 |
| 11/02 | Fedwire Credit Via: Ally Bank/124003116 B/O: ▮▮▮▮▮ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=2566449 Obi=Paras Vira Imad: 1102Mmqfmpoi000270 Tm: 0264150306Fl | 100,000.00 |
| 11/03 | Orig CO Name: ▮▮▮▮▮ Orig ID:1179097700 Desc Date:110321 CO Entry Descr Refund Sec:CCD Trace#:021000025419242 Eed 211103 Ind ID:877744 Ind Name:Seneca Ventures LLC Tm: 3075419242Tc | 1,250.00 |
| 11/04 | Orig CO Name: ▮▮▮▮▮ Orig ID:T941687665 Desc Date 211104 CO Entry Descr Sender Sec:CIE Trace#:113000023879421 Eed 211104 Ind ID:Seneca Ventures Ind Name 551956538 | 3,000.00 |
| 11/16 | Fedwire Credit Via: Silvergate Bank/322286803 B/O: Rose City Income Fund II Lp Portland OR 97229-8474 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Silvergate L Obi=Oct 2 021 Distributions Imad: 1116Mmqfmpur002222 Tm: 0734170320Fl | 75,316.85 |
| 11/16 | Fedwire Credit Via: Citizens Bank, NA/011500120 B/O: ▮▮▮▮▮ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Citizens Ban Imad: 1115A1B7A41C001878 Tm: 0568030320Fl | 25,000.00 |
| 11/18 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ▮▮▮▮▮ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=2814 Obi=▮▮▮▮▮ Bbi=/Chgs/USD0,00/ Imad: 1118I1B7031R019733 Tm: 0903450322Fl | 75,000.00 |
| 11/18 | Orig CO Name: ▮▮▮▮▮ Orig ID:T941687665 Desc Date 211118 CO Entry Descr Sender Sec:CIE Trace#:113000026301550 Eed 211118 Ind ID:Seneca Ventures Ind Name 554312976 | 22,000.00 |
| 11/19 | Fedwire Credit Via: Dort Financial Credit Union/272479919 B/O: ▮▮▮▮▮ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Dort Fin CU Obi=For IN Vestment Imad: 1119Qmgf1006000560 Tm: 0380570323Fl | 10,000.00 |
| 11/22 | Fedwire Credit Via: Digital Federal Credit Union/211391825 B/O: ▮▮▮▮▮ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Digital CU Obi=Investm Ent, Tejasoft Inc Imad: 1122Qmgf1003000250 Tm: 0328440326Fl | 50,000.00 |
| 11/22 | Fedwire Credit Via: E Trade Bank/056073573 B/O: ▮▮▮▮▮ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Etrade Bank Imad: 1122E6B736100000937 Tm: 0179630326Fl | 25,000.00 |
| 11/22 | Chips Credit Via: Citibank N.A./0008 B/O: Itf ▮▮▮▮▮ USA Ref Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/400 10418594 50357844 USA Ogb=Cbna - Re Tail Digital 57104-0000 Obi=▮▮▮▮▮ Bbi=/Bnf/Itf Ih ▮▮▮▮▮ Ssn: ▮▮▮▮▮ 1536420326Fc | 25,000.00 |

Page 2 of 6

## CHASE ◻

October 30, 2021 through November 30, 2021

Account Number: ███████████2025



### DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/22 | Chips Credit Via: Bank of America, N.A./0959 B/O: ██████ US Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/325 139285840 CA 936189250 US Ogb=Bank of America, N.A. New York NY US Bbi =/Chgs/USD0,/Chgs/USD0,/Ocmt/USD250 00 / Ssn ████ Tm: 1550230326Fc | 25,000.00 |
| 11/22 | Orig CO Name:Seneca Ventures    Orig ID:1502010620 Desc Date:        CO Entry Descr:Transfer Sec:PPD  Trace# 0313069974026095 Eed:211122  Ind ID: Ind Name ██████ rm: 3267402695Tc | 1,500.00 |
| 11/23 | Fedwire Credit Via: TD Bank, NA/011103093 B/O: ██████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=Dcon-C92Lvg Imad: 1123Mmqfmpyxj003051 Tm: 0430440327Ft | 200,000.00 |
| 11/23 | Fedwire Credit Via: Idaho Central Credit Union/324173826 B/O: ██████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B ID Cent CU C Obi=██████ Imad: 1123Gmqfmp01011330 Tm: 0406050327Ft | 75,000.00 |
| 11/23 | Fedwire Credit Via: Community Bank of Mississippi/065302196 B/O: ██████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Community of Imad: 1123Mmqjmp0L000031 Tm: 0647650327Ft | 50,000.00 |
| 11/23 | Chips Credit Via: Bank of America, N.A./0959 B/O: ██████ S Ref: Nbnf=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Org=/004 964689288 NV 891395306 US Ogb=Bank of America, N.A. New York NY US Obi =Investment Income Beneficiary ██████ Ssn ████ rm: 0909410327Fc | 50,000.00 |
| 11/23 | Fedwire Credit Via: Regions Bank/062005690 B/O: ██████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Regions Bk Imad: 1123F2Qcz00C002851 Tm: 0703330327Ft | 50,000.00 |
| 11/23 | Fedwire Credit Via: Huntington National Bank/044000024 B/O: ██████ 48430-9164 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Hunt Col Obi=Deposit: Rolfi Imad: 1123D4B74G10002476 Tm: 0849760327Ft | 50,000.00 |
| 11/23 | Deposit    1992365696 | 20,000.00 |
| 11/23 | Orig CO Name: ██████     Orig ID:0202395562 Desc Date:        CO Entry Descr:ACH Creditsec:PPD   Trace# 053101127456252 Eed:211123  Ind ID: Ind Name:Seneca Ventures LLC Tm: 3277456252Tc | 250,000.00 |
| 11/24 | Fedwire Credit Via: TD Bank, NA/011103093 B/O: ██████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=Bmsr-C69Q9U Obi=██████ Imad: 1124Mmqfmpyxj005906 Tm: 0758080328Ft | 125,000.00 |
| 11/24 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ██████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=Ow00001784928884 Obi=From ██████ Bbi=/Chgs/USD0,00/ Imad: 1124I1B7033R016929 Tm: 0758850328Ft | 50,000.00 |
| 11/24 | Book Transfer Credit B/O: ██████ US Org:/X863662421 1/Venkata S Romany Ogb ██████ Tm: 3685065328Fs | 10,000.00 |
| 11/24 | Deposit    1995365727 | 10,000.00 |
| 11/26 | Fedwire Credit Via: Dfcu Financial/072486791 B/O: ██████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Dfcu Financi Obi=For I Nvestment Into Rose City Income Fun D On Behalf of ██████ Imad: 1126Gmqfmp01002975 Tm: 0362600330Ft | 50,000.00 |
| 11/26 | Book Transfer Credit B/O: ██████ US Org:/5510252374 ██████ gb: Aba/043000096 Pnc Bank, N A Ref:/Ins/Aba/043000096 Pncbank/Ref/21Bqf11342N245Eo Tm: 2704300330Ez | 50,000.00 |
| 11/26 | Real Time Transfer Recd From Aba/021000021 From ██████ Ref: Mms-13095460118 Info: Ixd: 20211126021000021P1Brgrm00510008556 Racd: 07:37:16 Tm: 9095460118Fs | 1.00 |
| 11/26 | Orig CO Name: ██████     Orig ID:T941687665 Desc Date 211126 CO Entry Descr:Sender  Sec:CIE   Trace# 113000027159399 Eed:211126  Ind ID:Seneca Ventures       Ind Name:555381404 | 4,500.00 |

Page 3 of 6

**CHASE ◯**

October 30, 2021 through November 30, 2021

Account Number: ██████2025

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/26 | Orig CO Name:████████  Orig ID:9200502233 Desc Date:211126 CO Entry Descr:Auth Cndt Sec:CCD  Trace#:021000025525493 Eed:211126  Ind ID:13084130793 Ind Name:Auth Tm: 3305525493Tc | 0.28 |
| 11/26 | Orig CO Name:████████  Orig ID:9200502233 Desc Date:211126 CO Entry Descr:Auth Cndt Sec:CCD  Trace#:021000025525494 Eed:211126  Ind ID:13084130794 Ind Name:Auth Tm: 3305525494Tc | 0.23 |
| 11/29 | Book Transfer Credit B/O:████████  US Ref: R A Raja Reality LLC Investment Into Seneca Ventures LLC - Adding 300K/Bnf:████ Into Seneca Ventures LLC - Addi N G 300K Tm: 3038781333Es | 250,000.00 |
| 11/29 | Chips Credit Via: Bank of America, N.A./0959 B/O:████████ Ref: Nbnl=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 OR/=501 027155301 Las Vegas, NV, 89144, US Ogb=████ Obi=Investment Bbi=/Chgs/USD0./ Ssn:████████ rm: 0601960333Fc | 100,000.00 |
| 11/29 | Book Transfer Credit B/O:████████  US Ref: Credit To Seneca Ventures Lccref: Rose City Fund Ildipbhai V. Patel Tm: 3411561333Es | 100,000.00 |
| 11/29 | Fedwire Credit Via: First Financial Bank, N.A./111301122 B/O:████  Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Ffin Abilene Obi=Subtsc Rtber's Name:████ Bbi=/Bnf/Subscriber's Name:████████  1129Mm√fmp38000048 Tm: 0307100333Fl | 25,000.00 |
| 11/29 | Fedwire Credit Via: First Financial Bank, N.A./111301122 B/O:████  Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=████ bi=Subtsc Rtber's Name:████ Bbi=/Bnf/Subscriber's Name:████████  1129Mmqfmp38000058 Tm: 0335970333Fl | 25,000.00 |
| 11/29 | Book Transfer Credit B/O:████████  US Ref: Reference - Sumanth Raja Tm: 3613101333Es | 25,000.00 |
| 11/29 | Fedwire Credit Via: Horizon Bank Ssb/111907940 B/O:████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Horizon Bk A Obi=████████ mad: 1129Mmqfmp/8000144 Tm: 0993840333Fl | 2,500.05 |
| 11/30 | Book Transfer Credit B/O:████████  US Ref: Additional Funds Into Seneca /Bnf/DR████████ Rose City F Und 2 Through Seneca Ventur Es Tm: 3033491334Es | 100,000.00 |
| 11/30 | Chips Credit Via: Bank of America, N.A./0959 B/O:████████  US Ref: Nbnl=Seneca Ventures LLC Portland OR 97229 US/Ac-000000007309 Orgx=501 027155301 Las Vegas, NV, 89144, US Ogbx=Bank of America, N.A. New York NY US Bbix=/Chgs/USD0./ Ssn: 0480206 Tm: 1066170334Fc | 100,000.00 |
| 11/30 | Book Transfer Credit B/O:████████  US Ref: R A Raja Reality LLC Investment Into Seneca Ventures LLC - Remaning 5 0K of The 300K Addition/Bnf:████████ Into Senec A Ventures LLC - Rema ining 50K of The 300K Addition Tm: 304908133┤Es | 50,000.00 |
| 11/30 | Fedwire Credit Via: Dort Financial Credit Union/272479919 B/O:████  Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Dort Fin CU Obi=Att████████ & Sam Ikkuty A Dd  $5K Invvestment IN Rolf-II Fund From ████████ mad: 1130Cmgf1005000089 Tm: 0214770334Ff | 5,000.00 |
| 11/30 | Orig CO Name:████████  Orig ID:1179097700 Desc Date 113021 CO Entry Descr Refund  Sec:CCD  Trace#:021000023626394 Eed:211130  Ind ID:877744 Ind Name:Seneca Ventures LLC Tm: 3343626394Tc | 312.50 |

**Total Deposits and Additions** $2,445,380.91

Page 4 of 6

# CHASE ◻

October 30, 2021 through November 30, 2021

Account Number: ▮▮▮▮2025



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Orig CO Name:▮▮▮▮ Orig ID:1790977000 Desc Date:110121 CO Entry Descr:Payrolldbtsec:CCD Trace#:021000023216206 Eed:211101 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 3053216206Tc | $1,250.00 |
| 11/03 | 11/03 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Rose City Income Fund II Lp Portland OR 972298474 US Ref: November Contribution Imad: 1103B1Qgc08C036922 Trn: 3478171307Es | 2,746,000.00 |
| 11/04 | Orig CO Name:▮▮▮▮ Orig ID:5330903620 Desc Date:211103 CO Entry Descr:5926100001Sec PPD Trace#:242071753832263 Eed:211104 Ind ID: Ind Name: Seneca Ventures LLC Trn: 3083832263Tc | 2,000.00 |
| 11/17 | Orig CO Name:▮▮▮▮ Orig ID:1790977000 Desc Date:111721 CO Entry Descr:Payrolldbtsec:CCD Trace#:021000022431603 Eed:211117 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 3212431603Tc | 74,379.35 |
| 11/26 | Orig CO Name:▮▮▮▮ Orig ID:9200502233 Desc Date:211126 CO Entry Descr:Auth Debitsec:CCD Trace#:021000025525540 Eed:211126 Ind ID:13084130795 Ind Name:Auth Trn: 3305525540Tc | 0.51 |
| 11/29 | Orig CO Name:▮▮▮▮ Orig ID:1790977000 Desc Date:112921 CO Entry Descr:Payrolldbtsec:CCD Trace#:021000023119685 Eed:211129 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 3333119685Tc | 312.50 |
| 11/30 | Orig CO Name:▮▮▮▮ Orig ID:5330903620 Desc Date:211129 CO Entry Descr:5926100001Sec PPD Trace#:242071753440858 Eed:211130 Ind ID: Ind Name: Seneca Ventures LLC Trn: 3343440858Tc | 2,520.00 |
| 11/30 | Orig CO Name:▮▮▮▮ Orig ID:5330903620 Desc Date:211129 CO Entry Descr:5926100001Sec PPD Trace#:242071753440859 Eed:211130 Ind ID: Ind Name: Seneca Ventures LLC Trn: 3343440859Tc | 996.00 |

**Total Electronic Withdrawals** **$2,827,458.36**

The monthly service fee of $30.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/01 | $2,661,825.31 | 11/17 | 44,012.81 | 11/24 | 1,217,512.81 |
| 11/02 | 2,761,825.31 | 11/18 | 141,012.81 | 11/26 | 1,322,013.81 |
| 11/03 | 17,075.31 | 11/19 | 151,012.81 | 11/29 | 1,849,201.36 |
| 11/04 | 18,075.31 | 11/22 | 277,512.81 | 11/30 | 2,100,997.86 |
| 11/16 | 118,392.16 | 11/23 | 1,022,512.81 | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$0.00** | |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 47 |
| Deposited Items | 2 |
| **Total Transactions** | **57** |

Page 5 of 6

# CHASE ○

October 30, 2021 through November 30, 2021
Account Number: ███████ 2025

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** ████ 2025 | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 57 | 0 | 57 | $0.00 | $0.00 |
| **Subtotal** | | | | | $0.00 |
| **Other Fees** | | | | | |
| Electronic Credits | 45 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 12 | 250 | 0 | $0.40 | $0.00 |
| Domestic Wire Fee | 1 | 1 | 0 | $35.00 | $0.00 |
| Domestic Incoming Wire Fee | 28 | 1 | 27 | $0.00 | $0.00 |
| International Incoming Wire Fee | 1 | 0 | 1 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | $0.00 |
| **ACCOUNT** 000000730922025 | | | | | |
| Electronic Credits | 45 | | | | |
| Non-Electronic Transactions | 12 | | | | |
| Domestic Wire Fee | 1 | | | | |
| Domestic Incoming Wire Fee | 28 | | | | |
| International Incoming Wire Fee | 1 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 6 of 6







**CHASE O**                **DEPOSIT**

CHECKING ☐
SAVINGS ☐
CHASE LIQUID ☐

R/T 500001020

Today's Date
11 | 24 | 21
Customer Name *(Please Print)*
SENECA VENTURES LLC

**DEPOSIT**

Sign Here *(If cash is received from this deposit)* --------
X C. mit

CASH ▶
CHECK ▶
TOTAL FROM OTHER SIDE ▶
SUBTOTAL ▶
CASH BACK ▶

1 0 0 0 0 . 0 0

▼ Start your account number here

2 0 2 5

57 27 1        10 20

TOTAL $     1 0 0 0 0 . 0 0

JPMorganChaseBank        0464





**CHASE** ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01 , 2021 through December 31, 2021
Account Number: ▓▓▓▓▓2025

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing | 1-800-242-7383 |
| Para Espanol | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00001410 DRE 702 142 00522 NNNNNNNNNNNN T 1 000000000 D2 0000

SENECA VENTURES LLC
10340 NW ENGLEMAN ST
PORTLAND OR 97229



## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,100,997.86** |
| Deposits and Additions | 26 | 1,446,941.93 |
| Electronic Withdrawals | 10 | -3,309,474.78 |
| **Ending Balance** | **36** | **$238,465.01** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Fedwire Credit Via: First United Bank And Trust Company/103100881 B/O: ▓▓▓▓▓▓ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B First United Obi=▓▓▓▓▓ Imad: 1201Mmqfmpah000298 Trn: 0930740335Ff | $250,000.00 |
| 12/01 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ▓▓▓▓▓ 98075/US/Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rtb=Ats0001657785736 Obi=Invos Tmont From ▓▓ Iifund Bbi=/Chgs/USD0.00/Chgs/USD0,00/Ocmt/USD50000,00/Aco/Investment From Imad: 120111B7031R000889 Trn: 0309400335Ff | 50,000.00 |
| 12/01 | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: ▓▓▓▓▓ 20111 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=Cw000018000018530 Obi=Fiosec Ityfund2 Bbi=/Chgs/USD0,00/ Imad: 120111B7033R011736 Trn: 0503420335Ff | 25,000.00 |
| 12/01 | Book Transfer Credit B/O: ▓▓▓▓▓▓▓US Org /X351581601 1/Rahul D Tendulkar Ogb: ▓▓▓▓▓ Trn: 8815464335Fs | 25,000.00 |
| 12/01 | Book Transfer Credit B/O: ▓▓▓▓▓▓US Ref: Rose City Fund 2/Bnf/Investment -Seneca Ventures Trn: 3693771335Es | 25,000.00 |
| 12/01 | Orig CO Name: ▓▓▓▓▓▓ Orig ID:T941687665 Desc Date 211201 CO Entry Descr:Sender  Soc CIE   Trace# 113000027500108 Eed:211201  Ind ID:Seneca Ventures     Ind Name:556163528 | 5,000.00 |
| 12/02 | Fedwire Credit Via: Horizon Bank Ssb/111907940 B/O: ▓▓▓▓▓ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Horizon Bk A Obi=▓▓▓▓▓ Imad: 1202Mmqfmpl8000123 Trn: 0953460336Ff | 55,000.00 |
| 12/02 | Book Transfer Credit B/O: ▓▓▓▓▓▓US Ref: Rose City Fund 2/Bnf/Investment -Seneca Ventures Trn: 3180671336Es | 25,000.00 |
| 12/03 | Fedwire Credit Via: Northwest Fou/255075025 B/O: ▓▓▓▓▓ ▓▓▓▓▓ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Nwfcu Herndo Obi=Phone : 63053641 15Phone : Sam Ikkurty - 81338 93380R Eference : ▓▓▓▓▓ Imad: 1203Gmqfmp01008808 Trn: 0381390337Ff | 30,000.00 |

Page 1 of 4

**CHASE ◯**

December 01, 2021 through December 31, 2021

Account Number: ████████ 2025

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/14 | Fedwire Credit Via: Silvergate Bank/322286803 B/O: Rose City Income Fund II Lp Portland OR 97229-8474 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Silvergate L Obi=Nov 2 021 Distributions Imad: 1214Mmqfmpur001762 Trn: 0691050348FI | 109,641.85 |
| 12/15 | Fedwire Credit Via: Horizon Bank, Ssb/111907940 B/O: ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Horizon Bk A Obi=████████ Imad: 1215Mmqfmpl8000192 Trn: 1082700349FI | 89,500.00 |
| 12/24 | Deposit    1989104927 | 25,000.00 |
| 12/27 | Fedwire Credit Via: Horizon Bank, Ssb/111907940 B/O: ████████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 Rfb=O/B Horizon Bk A Obi=████████ Imad: 1227Mmqfmpl8000143 Trn: 0552620361FI | 50,000.00 |
| 12/27 | Real Time Transfer Recd From Aba/021000021 From: ████████ Ref: Mms-13321249957 Info: Ixl: 20211227021000021P1Brjpm00550019326 Recd: 13:03:32 Trn: 9321249957Rjx | 5,000.00 |
| 12/27 | Orig CO Name:████████    Orig ID:1179097700 Desc Date:122721 CO Entry Descr Refund   Sec:CCD   Trace#:021000029013012 Eed:211227   Ind ID:877744 Ind Name Seneca Ventures LLC Trn: 3619013012Tc | 625.00 |
| 12/28 | Fedwire Credit Via: TD Bank, NA/011103093 B/O: ████████ ████0000 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=Stos-CA5Ncv Imad: 1228Mmqfmpyq003600 Trn: 0512660362FI | 25,000.00 |
| 12/28 | Orig CO Name:████████    Orig ID:9200502231 Desc Date:211228 CO Entry Descr Ext Tmsfrsec CCD   Trace#:021000029825033 Eed:211228   Ind ID:13321265206 Ind Name ████████ Trn: 3629825033Tc | 10,000.00 |
| 12/29 | Deposit    1989104895 | 15,000.00 |
| 12/30 | Fedwire Credit Via: Bmo Harris Bank N A /071000288 B/O: ████████ US Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Bmo Harris B Obi=████████ Seneca Ventures Investme Nt Bbi=/Chgs/USD0,/ Imad: 1230G1Qg750C006367 Trn: 0854790364FI | 103,485.07 |
| 12/30 | Fedwire Credit Via: Dfcu Financial/072486791 B/O: ████████Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Dfcu Financi Obi=For S Unil Duruvasan Imad: 1230Gmqfmp01003557 Trn: 0273410364FI | 100,000.00 |
| 12/30 | Fedwire Credit Via: First Technology Fcu/321180379 B/O: ████████ WA 98074 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B First Tech F Obi=████████Additional Contribution Imad: 1230Mmqfmpxjp000226 Trn: 1145800364FI | 85,000.00 |
| 12/30 | Fedwire Credit Via: Wells Fargo Bank, N A /121000248 B/O: ████████ ████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=3083 Obi=Directed Trust CO Mpany Fbo ████████ 260968 8 Bbi=/Chgs/USD0.00/ Imad: 1230I1B7031R019926 Trn: 0941160364FI | 50,000.00 |
| 12/30 | Book Transfer Credit B/O: ████████US Org:/X863662421 1/Venkata S Remany Ooh: ████████ Ref: For ████████rn: 8258754364Fs | 25,000.00 |
| 12/30 | Deposit    2003368078 | 213,690.01 |
| 12/31 | Fedwire Credit Via: Hancock Whitney Bank/063112786 B/O: ████████ ████ Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=553825 Obi=Fbo ████████ 8009461 Bbi=/Bnf/Fbo ████████ 80094 61 Imad: 1231L1Lfbc2C000100 Trn: 0258130365FI | 25,000.00 |
| 12/31 | Deposit    1167151989 | 25,000.00 |
| **Total Deposits and Additions** | | **$1,446,941.93** |

Page 2 of 4

## CHASE ○

December 01, 2021 through December 31, 2021

Account Number: ▉▉▉▉▉ 2025



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | 12/03 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Rose City Income Fund II Lp Ref: December Contribution Imad: 1203B1Qgc08C028152 Trn: 3487381337Es | $2,578,500 05 |
| 12/06 | Orig CO Name:▉▉▉▉▉▉▉ Orig ID:5330903620 Desc Date:211203 CO Entry Descr:5928100001Sec:PPD Trace#:242071757687662 Eed:211206 Ind ID Ind Name:Seneca Ventures LLC Trn: 3407687662Tc | 2,000 00 |
| 12/17 | Orig CO Name:▉▉▉▉▉▉▉ Orig ID:1790977000 Desc Date:121721 CO Entry Descr:Payrolldbtsec:CCD Trace#:021000025354046 Eed:211217 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 3515354046Tc | 101,529 35 |
| 12/21 | Orig CO Name:▉▉▉▉▉▉▉ Orig ID:1790977000 Desc Date:122121 CO Entry Descr:Payrolldbtsec:CCD Trace#:021000021198351 Eed:211221 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 3551196351Tc | 312 50 |
| 12/23 | Orig CO Name:▉▉▉▉▉▉▉ Orig ID:5330903620 Desc Date:211222 CO Entry Descr:5928100001Sec:PPD Trace#:242071757272337 Eed:211223 Ind ID Ind Name:Seneca Ventures LLC Trn: 3577272337Tc | 3,760 00 |
| 12/23 | Orig CO Name:▉▉▉▉▉▉▉ Orig ID:5330903620 Desc Date:211222 CO Entry Descr:5928100001Sec:PPD Trace#:242071757272338 Eed:211223 Ind ID Ind Name:Seneca Ventures LLC Trn: 3577272338Tc | 1,320 00 |
| 12/23 | Orig CO Name:▉▉▉▉▉▉▉ Orig ID:1790977000 Desc Date:122321 CO Entry Descr:Payrolldbtsec:CCD Trace#:021000023523410 Eed:211223 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 3573523410Tc | 625 00 |
| 12/27 | Orig CO Name:▉▉▉▉▉▉▉ Orig ID:1790977000 Desc Date:122721 CO Entry Descr:Payrolldbtsec:CCD Trace#:021000022380950 Eed:211227 Ind ID:863258009 Ind Name:Seneca Ventures LLC Trn: 3612380950Tc | 5,925 00 |
| 12/29 | 12/29 Domestic Wire Transfer Via:▉▉▉▉▉▉ B A/C: Seneca Ventures LLC Imad: 1229B1Qgc08C029990 Trn: 3499021363Es | 211,997 81 |
| 12/31 | 12/31 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Rose City Income Fund II Lp Portland OR 97229 US Imad: 1231B1Qgc01C020908 Trn: 3520221365Es | 403,485 07 |
| **Total Electronic Withdrawals** | | **$3,309,474.78** |

The monthly service fee of $30.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/01 | $2,480,997 86 | 12/15 | 209,639 66 | 12/27 | 176,772 81 |
| 12/02 | 2,560,997 86 | 12/17 | 108,110 31 | 12/28 | 211,772 81 |
| 12/03 | 12,497 81 | 12/21 | 107,797 81 | 12/29 | 14,775 00 |
| 12/06 | 10,497 81 | 12/23 | 102,072 81 | 12/30 | 591,950 08 |
| 12/14 | 120,139 66 | 12/24 | 127,072 81 | 12/31 | 238,465 01 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $35.00 | |
| **Total Service Charges** | **$35.00** | Will be assessed on 1/5/22 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 26 |
| Deposited Items | 3 |
| **Total Transactions** | **39** |

Page 3 of 4

# CHASE ◻

December 01, 2021 through December 31, 2021

Account Number: ▮▮▮▮2025

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** ▮▮▮▮2025 | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 39 | 0 | 39 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Items Deposited | 1 | 999,999,999 | 0 | $0.40 | $0.00 |
| Electronic Credits | 22 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 17 | 250 | 0 | $0.40 | $0.00 |
| Domestic Wire Fee | 3 | 2 | 1 | $35.00 | $35.00 |
| Domestic Incoming Wire Fee | 14 | 0 | 14 | $0.00 | $0.00 |
| International Incoming Wire Fee | 2 | 0 | 2 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 1/5/22)** | | | | | **$35.00** |
| **ACCOUNT** 00000730922025 | | | | | |
| Electronic Items Deposited | 1 | | | | |
| Electronic Credits | 22 | | | | |
| Non-Electronic Transactions | 17 | | | | |
| Domestic Wire Fee | 3 | | | | |
| Domestic Incoming Wire Fee | 14 | | | | |
| International Incoming Wire Fee | 2 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4



04/00

**578**

70-1596/711

12·23 2021

DATE

PAY TO THE
ORDER OF  Seneca Ventures

$ 25,000

Twenty five thousand

DOLLARS

★ STATE BANK OF SPEER
At the Crossroads of Business and Life.

FOR Invest

MP

⑈ 5966⑈ ⑈ 0578

JP Morgan Chase Bank

4273

FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

DO NOT WRITE STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

ENDORSE HERE

X











**27-Apr-22**

**27Apr22-2720**

**This is a substitute document representing a CASH IN TICKET**

**Posting Date 31-Dec-21**

**Sequence number 001790925993**

**Amount 25000.00**

**Account Number 2025**

**Date Request Received 27-Apr-22**



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01 , 2022 through January 31, 2022
Account Number:  2025

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00001394 DRE 702 142 03422 NNNNNNNNNNNN T  1 000000000 D2 0000
SENECA VENTURES LLC
10340 NW ENGLEMAN ST
PORTLAND OR 97229

---

**CHECKING SUMMARY** | Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $238,465.01 |
| Deposits and Additions | 7 | 121,500.00 |
| Electronic Withdrawals | 3 | -358,430.01 |
| Other Withdrawals | 1 | -1,500.00 |
| Fees | 1 | -35.00 |
| **Ending Balance** | **12** | **$0.00** |

Please note that this account was closed on 01/26/22.

---

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Fedwire Credit Via: Horizon Bank, Ssb/111907940 B/O: Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Horizon Bk A Obi= Imad: 0104Mmqfmpl8000054 Tm: 0472620004Ft | $50,000.00 |
| 01/04 | Real Time Transfer Recd From Aba/021000021 From: Ref Mms-13381082942 Info: Iid: 20220104021000021P1Brjpm00030020074 Recd: 14:08:58 Tm: 9381082942Rx | 5,000.00 |
| 01/04 | Real Time Transfer Recd From Aba/021000021 From: Ref Mms-13381092722 Info: Iid: 20220104021000021P1Brjpm00030020472 Recd: 14:10:30 Tm: 9381092722Rx | 5,000.00 |
| 01/05 | Real Time Transfer Recd From Aba/021000021 From: Ref Mms-13385433018 Info: Iid: 20220105021000021P1Brjpm00030007502 Recd: 07:00:41 Tm: 9385433018Rx | 5,000.00 |
| 01/05 | Real Time Transfer Recd From Aba/021000021 From: Ref Mms-13385435754 Info: Iid: 20220105021000021P1Brjpm00030007525 Recd: 07:02:04 Tm: 9385435754Rx | 5,000.00 |
| 01/07 | Fedwire Credit Via: Fremont Bank/121107882 B/O: 4126 Ref: Chase Nyc/Ctr/Bnf=Seneca Ventures LLC Portland OR 97229 US/Ac-00000000 7309 Rfb=O/B Fre Bk Fre Obi=Frge Ts T Fbo Imad: 0107Gmqfmp01028533 Tm: 0835400007Ft | 50,000.00 |
| 01/21 | Orig CO Name Seneca Ventures    Orig ID:1500210620 Desc Date:    CO Entry Descr:Transfer  Sec:PPD    Trace# 0313069996599372 Eed:220121   Ind ID: Ind Name: m: 0219699372Tc | 1,500.00 |
| **Total Deposits and Additions** | | **$121,500.00** |

Page 1 of 2

**CHASE ◯**

January 01, 2022 through January 31, 2022
Account Number: ████████2025

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/03 | 01/03 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Rose City Income Fund II Lp Imad: 0103B1Qgc08C033968 Trn: 3622162003Es | $25,000.00 |
| 01/04 | Orig CO Name:████████ Orig ID:5330903620 Desc Date:220103 CO Entry Descr:5928100001Sec:PPD Trace#:242071752486480 Eed:220104 Ind ID: Ind Name: Seneca Ventures LLC Trn: 0042486480Tc | 2,000.00 |
| 01/10 | 01/10 Domestic Wire Transfer Via: Evolve B & T/084106768 A/C: Seneca Ventures LLC Sheridan WY 82801 US Imad: 0110B1Qgc05C009297 Trn: 3487872010Es | 331,430.01 |
| **Total Electronic Withdrawals** | | **$358,430.01** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/26 | Debit DDA - Check Charge | $1,500.00 |
| **Total Other Withdrawals** | | **$1,500.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/05 | Service Charges For The Month of December | $35.00 |
| **Total Fees** | | **$35.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/03 | $213,465.01 |
| 01/04 | 271,465.01 |
| 01/05 | 281,430.01 |
| 01/07 | 331,430.01 |
| 01/10 | 0.00 |
| 01/21 | 1,500.00 |
| 01/26 | 0.00 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00001407 DRE 702 142 06222 NNNNNNNNNNNN T 1 000000000 D2 0000
SENECA VENTURES LLC
10340 NW ENGLEMAN ST
PORTLAND OR 97229

February 01, 2022 through February 28, 2022

Account Number: ████████2025

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site | Chase.com |
| Service Center | **1-800-242-7338** |
| Deaf and Hard of Hearing | 1-800-242-7383 |
| Para Espanol | 1-888-622-4273 |
| International Calls | 1-713-262-1679 |



---

**CHECKING SUMMARY**  Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $0.00 |
| Ending Balance | 0 | $0.00 |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error.
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 1 of 2

**CHASE** ⬤

February 01, 2022 through February 28, 2022
Account Number: ▓▓▓▓▓▓▓▓2025

This Page Intentionally Left Blank

Page 2 of 2

# EXHIBIT V

4/21/22, 10:51 AM

Admin Dashboard

TRANSACTIONS

USERS

**NODES**

CLIENTS

ANALYTICS

## Checking Account: IB-DEPOSIT-US

Credit and Debit

### Node Information

0 USD

Node Nickname
Mecury Savings

Node ID
61b8f0c1e079bc30d81636ba

### User Information

User Name
Seneca Vntures LLC

User ID
61b254a799c8e5d70dbc4eaa

Platform
Mecury

### Account Information

Interest Accrued
$0 USD

Monthly Withdrawls Remaining
20000

View

### Sign Up Information

IP
2600:1700:2bd0:1430d5:41c8:31af:586c

Time
Dec 9, 2021 1:09 PM

Phone Number
+16305364115

Fingerprint
ef3db688-5767-11ec-a41b-bf1c98a3f5b3

### Node History

Note (Dec 14, 2021 1:29 PM)
--

### Account and Routing Numbers

| Nickname | Status | Account Number | Routing Number | JSON |
|----------|--------|----------------|----------------|------|
| nickname | Active | 6992 | 6768 | View |

1/2

4/21/22, 10 51 AM

Admin-Dashboard

There are no Node Transactions

TRANSACTIONS

USERS

**NODES**

CLIENTS

ANALYTICS

Transaction Limits (Quantity 5)

| From | To | Daily | Weekly | Monthly | Yearly |
|---|---|---|---|---|---|
| B DEPOST US | AC US | $10,000 | N/A | $200,000 | $1,000,000 |
| B DEPOST US | DEPOST US | $100,000,000 | N/A | $250,000,000 | $750,000,000 |
| B DEPOST US | EXTERNAL US | $5,000,000 | N/A | $20,000,000 | $50,000,000 |
| B DEPOST US | B DEPOST US | $50,000,000 | N/A | $100,000,000 | $100,000,000 |
| B DEPOST US | W RE US | $5,000,000 | N/A | $20,000,000 | $100,000,000 |

## Sam Ikkurty

Social Security Number          ███-1271

Address                         10340 NW ENGLEMAN ST PORTLAND OR 97229

Email                           sam@rosecityfund.com

Phone Number                    +18133893380

## Ravishankar Avadhanam

Social Security Number          ███-9466

Email                           ravi@rosecityfund.com

Address                         2645 CARRIAGE WAY AURORA IL 60504

Phone Number                    +16305364115

# EXHIBIT W

Seneca Ventures LLC's December 2021 Statement  **MERCURY**

December 01, 2021 - December 31, 2021
Statement Period: 31 days

Mercury Checking
Account ID:
███████████████1f614
Account Type: DEPOSIT-US

SENECA VENTURES LLC
30 N GOULD ST
SHERIDAN WY US 82801

## Contact Information

| | |
|---|---|
| Website: | https://mercury.com/ |
| Customer Service: | 14158781068 |

## Routing and Account Numbers

| | |
|---|---|
| Electronic/ACH Payment: | 084106768 |
| Wire Transfer: | 084106768 |
| Account Number: | ████1329 |

## Summary of Account Activity

| | |
|---|---|
| Starting Balance | $0.00 |
| Deposits | $1,219,142.81 |
| Withdrawals | -$100,000.00 |
| Fees Charged | -$0.00 |
| **Ending Balance\*** | **$1,119,142.81** |

# Transactions

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 12/22/21 | 61c2728726bf52e9a3ee4f47 | $100,000.00 | Received Money from<br>WIRE None | | $100,000.00 |
| 12/22/21 | 61c37a914039810ea0f31aff | $50,000.00 | Received Money from<br>WIRE None | | $150,000.00 |
| 12/23/21 | 61c4fe559c34da849a170a2b | $15,000.00 | Received Money from MR<br> | | $165,000.00 |
| 12/23/21 | 61c4fe6919ae414d379986e3 | $78,615.00 | Received Money from<br>WIRE None | | $243,615.00 |
| 12/23/21 | 61c4feaa7656f121b2bf4113 | $100,000.00 | Received Money from<br>WIRE None | | $343,615.00 |
| 12/27/21 | 61c9d5f63d2cef3157d0bb0b | $16,000.00 | Received Money from<br>WIRE None | | $359,615.00 |
| 12/27/21 | 61c5b7b74da6bfa8e4755329 | $4,500.00 | Received Money from<br> SENDER | | $364,115.00 |
| 12/28/21 | 61cb6473dd282bb696d0baee | $25,030.00 | Received Money from<br>WIRE None | | $389,145.00 |
| 12/28/21 | 61cb64ec0f3b0c5d05e86466 | $50,000.00 | Received Money from<br>WIRE None | | $439,145.00 |
| 12/28/21 | 61cb96fd54434cbfaf9dc6d7 | $50,000.00 | Received Money from<br>WIRE None | | $489,145.00 |
| 12/29/21 | 61cc8c0d16d334da654066b0 | $25,000.00 | Received Money from<br>WIRE None | | $514,145.00 |
| 12/29/21 | 61cce9c1717a6a394fe86468 | $75,000.00 | Received Money from<br>WIRE None | | $589,145.00 |
| 12/29/21 | 61cce9c010485dcd427e692d | $15,000.00 | Received Money from<br>WIRE None | | $604,145.00 |
| 12/29/21 | 61ccea0fa959d7d3a27cd1c3 | $211,997.81 | Received Money from<br>SENECA VENTURES LLC<br>WIRE None | | $816,142.81 |
| 12/30/21 | 61cdac09a4c145e559522aa9 | $20,000.00 | Received Money from<br>WIRE None | | $836,142.81 |
| 12/30/21 | 61cddd0de306648c5e206523 | $60,000.00 | Received Money from<br>WIRE None | | $896,142.81 |
| 12/30/21 | 61cdcbcd5a33332e62e23bfc | -<br>$100,000.00 | Sent Money to Rose City II<br>Fund LP | | $796,142.81 |
| 12/30/21 | 61ce06bd838d12ee1c7cd1b3 | $25,000.00 | Received Money from<br>WIRE None | | $821,142.81 |
| 12/30/21 | 61ce06d430edc9b09c745acb | $20,000.00 | Received Money from<br>WIRE None | | $841,142.81 |

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 12/30/21 | 61ce077af8f210d9747e6902 | $25,000.00 | Received Money from ███ WIRE None | | $866,142.81 |
| 12/30/21 | 61ce38941fc6dd6fe721a551 | $50,000.00 | Received Money from ███ WIRE None | | $916,142.81 |
| 12/30/21 | 61ce390324fe08705d7e68fe | $50,000.00 | Received Money from ███ WIRE None | | $966,142.81 |
| 12/31/21 | 61cf1f7207bedc9b4ce194ad | $20,000.00 | Received Money from ███ WIRE None | | $986,142.81 |
| 12/31/21 | 61cf584eb42c53193cd0bb08 | $13,000.00 | Received Money from ███ OR WIRE None | | $999,142.81 |
| 12/31/21 | 61cf89fa3d4da9fc9321a544 | $20,000.00 | Received Money from ███ WIRE None | | $1,019,142.81 |
| 12/31/21 | 61cf89faaa50c4c477043701 | $25,000.00 | Received Money from ███ WIRE None | | $1,044,142.81 |
| 12/31/21 | 61cf8a2d51c7b190e77cd1b7 | $75,000.00 | Received Money from ███ WIRE None | | $1,119,142.81 |

# IMPORTANT INFORMATION

This statement is being provided to you on behalf of Evolve Bank & Trust (collectively, "we", "us," "our," or the "Bank") by Mercury. As described in your account agreement with us, some of our responsibilities, including responsibilities related to errors or questions about electronic transfers and communications more generally, may behandled by our agent, Synapse Financial Technologies, Inc. ("Synapse"), rather than by us directly..

You may email at help@synapsefi.com or call us at 1 (415) 688-2943.

We encourage you to keep your contact information up to date. This includes address, email, and phone number. If your information has changed, please contact us as soon as possible.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at                          or by phone at                 .

You must report any errors within **sixty (60) days** from the earlier of (i) the date the statement was made available to you on the Platform Website and/or the Mobile App or (ii) the date you accessed your account and would have been able to see the error. If you call us, we may request that you send your complaint or question in writing within **ten (10) business days**.

**Please be prepared to provide us with the following information:**

- Your Name and Account ID (which is ████████████████**1f614**)

- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information.

- The dollar amount and date of the suspected error.

For consumer accounts only:, we will determine whether an error occurred within **ten (10) business days** after we hear from you and will correct any error promptly. If we need more time, however, we may take up to **forty-five (45) days** to investigate your complaint or question. If we decide to use this additional time, we will credit your account for the amount you think is in error within **ten (10) business days,** so that you will have use of the money during the time it takes to complete the investigation.

If your account was opened less than **thirty (30) days** before the date of the suspected error, we may extend the **ten (10) business day** period to **twenty (20) business days** before crediting your account.

If your account was opened less than thirty (30) days before the date of the suspected error, the error resulted from a point-of-sale debit card transaction or was initiated in a foreign country, we may extend the **ten (10) business day** period to **ninety (90) days** before crediting your account.

If we ask you to put your complaint or question in writing and you do not provide it within **ten (10) business days** , we will not credit your account.

We will inform you of the results within **three (3) business days** of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error occurred, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at
or
For other accounts: We will investigate, and if we find that we have made an error or if we receive funds from the merchant in response to a dispute, we will credit your account at the conclusion of our investigation.

Seneca Ventures LLC's January 2022 Statement                              **MERCURY**

January 01, 2022 - January 31, 2022
Statement Period: 31 days

Mercury Checking
Account ID:
███████████████ 1f614
Account Type: DEPOSIT-US


SENECA VENTURES LLC
30 N GOULD ST
SHERIDAN WY US 82801

### Contact Information

| Website: | https://mercury.com/ |
|---|---|
| Customer Service: | 14158781068 |

### Routing and Account Numbers

| Electronic/ACH Payment: | 084106768 |
|---|---|
| Wire Transfer: | 084106768 |
| Account Number: | ████ 1329 |

### Summary of Account Activity

| Starting Balance | $1,119,142.81 |
|---|---|
| Deposits | $2,365,986.52 |
| Withdrawals | -$2,640,374.41 |
| Fees Charged | -$0.00 |
| **Ending Balance*** | **$844,754.92** |

# Transactions

| Date | Transaction ID | Amount | Description | Location | Balance |
|---|---|---|---|---|---|
| 01/01/22 | 61cf9e6f93ff17856f0436c4 | $50,000.00 | Received Money from [redacted] WIRE None | | $1,169,142.81 |
| 01/03/22 | 61d27ae4229843c119139a3c | $10,000.00 | Received Money from RA[redacted] A[redacted] WIRE None | | $1,179,142.81 |
| 01/03/22 | 61cf217f313652eded4d1944 | -$800,000.00 | Sent Money to Rose City II Fund LP | | $379,142.81 |
| 01/03/22 | 61d321509d12f7a6184066fb | $50,000.00 | Received Money from [redacted] WIRE None | | $429,142.81 |
| 01/03/22 | 61d37e817ddda8e719ebc505 | $25,000.00 | Received Money from [redacted] WIRE None | | $454,142.81 |
| 01/03/22 | 61d37eb3f0e4eec4237e68e7 | $20,000.00 | Received Money from [redacted] WIRE None | | $474,142.81 |
| 01/04/22 | 61d393639a47c47b9b7cd201 | $75,000.00 | Received Money from [redacted] WIRE None | | $549,142.81 |
| 01/04/22 | 61d36f64135b3111b52e12f0 | -$100,000.00 | Sent Money to Rose City II Fund LP | | $449,142.81 |
| 01/04/22 | 61d37c4f4a865ef27501cc42 | -$329,142.81 | Sent Money to Rose City II Fund LP | | $120,000.00 |
| 01/04/22 | 61d37f4f1b99640fbe363465 | -$45,000.00 | Sent Money to Rose City II Fund LP | | $75,000.00 |
| 01/04/22 | 61d39e4f2c9a4701de3bf33b | -$75,000.00 | Sent Money to Rose City II Fund LP | | $0.00 |
| 01/04/22 | 61d49ee22e1bab0382522a84 | $100,000.00 | Received Money from [redacted] WIRE None | | $100,000.00 |
| 01/05/22 | 61d4d9c2cb931eeab62e1316 | -$100,000.00 | Sent Money to Rose City II Fund LP | | $0.00 |
| 01/08/22 | 61d83f2f8942733935600433 | $0.23 | Received Money from [redacted] PPD Auth Crdt | | $0.23 |
| 01/08/22 | 61d83f2f2c6d9ce22c139a36 | $0.04 | Received Money from [redacted] PPD Auth Crdt | | $0.27 |
| 01/10/22 | 61dcb8c05daab25efae194c2 | $331,430.01 | Received Money from SENECA VENTURES LLC WIRE None | | $331,430.28 |
| 01/10/22 | 61dcb8e5de559f29df20652d | $64,000.00 | Received Money from DR. [redacted] WIRE None | | $395,430.28 |
| 01/11/22 | 61ddb650f55224dbde3bf32c | -$100,000.00 | Sent Money to [redacted] – 30000 3314 | | $295,430.28 |
| 01/13/22 | 61deccd49eb46faf5b206558 | $25,000.00 | Received Money from [redacted] PPD Ext Trnsfr | | $320,430.28 |

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|---------------|--------|-------------|----------|---------|
| 01/13/22 | 61df791f86b1f2b3f078ed55 | -$10,000.00 | Sent Money to Rose City II Fund LP | | $310,430.28 |
| 01/13/22 | 61e0693374a32328318ae47a | -$25,000.00 | Sent Money to | | $285,430.28 |
| 01/14/22 | 61e1fe56895ca932ba5f6f15 | $50,000.00 | Received Money from  WIRE    None | | $335,430.28 |
| 01/18/22 | 61e30315500fc5f616e0ba0b | -$100,000.00 | Sent Money to | | $235,430.28 |
| 01/19/22 | 61e805401a758788f51b9faa | $0.21 | Received Money from  CCD    deposit 1 | | $235,430.49 |
| 01/19/22 | 61e805409115faa9b4cfb114 | $0.93 | Received Money from  CCD    deposit 2 | | $235,431.42 |
| 01/20/22 | 61e8074f152a48f2431ccd58 | $20,000.00 | Received Money from  PPD    Ext Trnsfr | | $255,431.42 |
| 01/20/22 | 61e8074f42764b1ce358bb14 | $25,000.00 | Received Money from  PPD    Ext Trnsfr | | $280,431.42 |
| 01/20/22 | 61e9e93ac5aa3b2b4c1a2d57 | $141,873.10 | Received Money from ROSE CITY INCOME FUND II LP  WIRE    None | | $422,304.52 |
| 01/20/22 | 61e9e9532ec7ef8c881a2d5c | $32,000.00 | Received Money from  WIRE    None | | $454,304.52 |
| 01/21/22 | 61eabbb96daaf236081e9c59 | -$0.36 | Sent Money to  CCD    PAYROLLDBT | | $454,304.16 |
| 01/21/22 | 61eb39e8cd45a97beccfb0ee | $25,000.00 | Received Money from  WIRE    None | | $479,304.16 |
| 01/24/22 | 61ed59e327d8182cff55e0a4 | -$100,000.00 | Sent Money to Rose City II Fund LP | | $379,304.16 |
| 01/25/22 | 61f082a5098629eed3805522 | -$1.14 | Sent Money to  CCD    reverse | | $379,303.02 |
| 01/26/22 | 61f174c8f0c481ab88b8aa9c | $150,000.00 | Received Money from  WIRE    None | | $529,303.02 |
| 01/26/22 | 61f179924b905c1812628987 | -$250,000.00 | Sent Money to Rose City II Fund LP | | $279,303.02 |
| 01/26/22 | 61f0cd2b829355920dcfb0fa | $49,985.00 | Received Money from  WIRE    None | | $329,288.02 |
| 01/26/22 | 61f1d2d2446eeab3327a87bc | $50,000.00 | Received Money from  WIRE    None | | $379,288.02 |
| 01/27/22 | 61f2c63110f3f942101b9f8e | $20,000.00 | Received Money from  WIRE    None | | $399,288.02 |

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 01/27/22 | 61f324ca5cc661a2e65f6f01 | $100,000.00 | Received Money from <br> WIRE None | | $499,288.02 |
| 01/27/22 | 61f324dcc35ad778a6335caf | $50,000.00 | Received Money from <br> WIRE None | | $549,288.02 |
| 01/27/22 | 61f28a5180d96b8e225521ea | $3,000.00 | Received Money from <br> CIE SENDER | | $552,288.02 |
| 01/28/22 | 61f3f0a591921b47fe1a2d30 | $3,697.00 | Received Money from <br> WIRE None | | $555,985.02 |
| 01/28/22 | 61f32ec605fd46e5cdd987cd | -$250,000.00 | Sent Money to Rose City II Fund LP | | $305,985.02 |
| 01/28/22 | 61f40acd20547f8152c9cf9a | $25,000.00 | Received Money from <br> WIRE None | | $330,985.02 |
| 01/28/22 | 61f410d58a4e5ef0d27a8838 | -$4,950.00 | Sent Money to <br> PPD ACH | | $326,035.02 |
| 01/28/22 | 61f410d55fdcfbeec54e392d | -$1,632.00 | Sent Money to <br> PPD ACH | | $324,403.02 |
| 01/28/22 | 61f41d166fb9541045a2c8d9 | -$250,000.00 | Sent Money to Rose City II Fund LP | | $74,403.02 |
| 01/28/22 | 61f445d0d91506109158bb28 | $15,000.00 | Received Money from <br> OR <br> WIRE None | | $89,403.02 |
| 01/28/22 | 61f476e32527d2a81c4e3904 | $10,000.00 | Received Money from <br> WIRE None | | $99,403.02 |
| 01/28/22 | 61f476e4f2e5be46e7805560 | $25,000.00 | Received Money from <br> WIRE None | | $124,403.02 |
| 01/28/22 | 61f3dc0ab6a5fa557b5521ef | $1,000.00 | Received Money from <br> CIE SENDER | | $125,403.02 |
| 01/29/22 | 61f489dc91ec9583308b6c93 | $20,000.00 | Received Money from <br> WIRE None | | $145,403.02 |
| 01/29/22 | 61f48a312eb8067a6a5f6f17 | $200,000.00 | Received Money from <br> WIRE None | | $345,403.02 |
| 01/31/22 | 61f76399902c282a4fb8aa9d | $125,000.00 | Received Money from <br> CCD ACH CREDIT | | $470,403.02 |
| 01/31/22 | 61f7d78bc3a5fa7f35335cb5 | $24,000.00 | Received Money from <br> WIRE None | | $494,403.02 |
| 01/31/22 | 61f7d78c5c0bcdd01058bb3c | $125,000.00 | Received Money from <br> WIRE None | | $619,403.02 |
| 01/31/22 | 61f7d78a0ddd6d214ecfb121 | $50,000.00 | Received Money from <br> WIRE None | | $669,403.02 |

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 01/31/22 | 61f7fc0bc99524dfa4335cb5 | $5,000.00 | Received Money from ▇ WIRE None | | $674,403.02 |
| 01/31/22 | 61f80b6c5eead690f3b8aa99 | $50,000.00 | Received Money from ▇ WIRE None | | $724,403.02 |
| 01/31/22 | 61f80b828ce3099d587a87ba | $25,000.00 | Received Money from ▇ WIRE None | | $749,403.02 |
| 01/31/22 | 61f82ab9305757be80692ddf | -$312.50 | Sent Money to ▇ | | $749,090.52 |
| 01/31/22 | 61f8056b06a04c3748732460 | -$750.00 | Sent Money to ▇ | | $748,340.52 |
| 01/31/22 | 61f8064146e77f3c7855e0b8 | -$437.50 | Sent Money to ▇ | | $747,903.02 |
| 01/31/22 | 61f806ee817859c62a7c4d8c | -$375.00 | Sent Money to ▇ | | $747,528.02 |
| 01/31/22 | 61f807f6d3d6194572d987d8 | -$1,000.00 | Sent Money to ▇ | | $746,528.02 |
| 01/31/22 | 61f8088213d81c620b7be609 | -$625.00 | Sent Money to ▇ | | $745,903.02 |
| 01/31/22 | 61f8095621f97843fa692e09 | -$625.00 | Sent Money to ▇ | | $745,278.02 |
| 01/31/22 | 61f809d78c3e07c09655e0aa | -$625.00 | Sent Money to ▇ | | $744,653.02 |
| 01/31/22 | 61f80a5b1d3e4a3402f19bac | -$1,250.00 | Sent Money to ▇ | | $743,403.02 |
| 01/31/22 | 61f80b201d3e4a3402f19bb6 | -$4,687.50 | Sent Money to ▇ | | $738,715.52 |
| 01/31/22 | 61f80bb2178b51588af75b0f | -$437.50 | Sent Money to ▇ | | $738,278.02 |
| 01/31/22 | 61f80c3284fd42dcc2692de0 | -$3,750.00 | Sent Money to ▇ | | $734,528.02 |
| 01/31/22 | 61f80cc29a4ac124b9628989 | -$625.00 | Sent Money to ▇ | | $733,903.02 |
| 01/31/22 | 61f80d2928da4ceeec7c4da8 | -$681.25 | Sent Money to ▇ | | $733,221.77 |
| 01/31/22 | 61f80db8b511d1d7f587075b | -$850.00 | Sent Money to ▇ | | $732,371.77 |
| 01/31/22 | 61f80e45c1d0b09548f75b1c | -$1,375.00 | Sent Money to ▇ | | $730,996.77 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.
Page 5 of 9 - Financial Services are provided by Synapse Financial Technology Inc's bank partner.

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 01/31/22 | 61f80ee0a6e2ef0aa555e0b9 | -$3,125.00 | Sent Money to ███ | | $727,871.77 |
| 01/31/22 | 61f80f597ffbfe0a9ed987cb | -$1,000.00 | Sent Money to ███ | | $726,871.77 |
| 01/31/22 | 61f80fc6ce83d641927c4d95 | -$312.50 | Sent Money to ███ | | $726,559.27 |
| 01/31/22 | 61f8103c7ffbfe0a9ed987db | -$437.50 | Sent Money to ███ | | $726,121.77 |
| 01/31/22 | 61f81103ad91237fcee0ba0a | -$625.00 | Sent Money to ███ | | $725,496.77 |
| 01/31/22 | 61f8118986daaf7932692dda | -$625.00 | Sent Money to ███ | | $724,871.77 |
| 01/31/22 | 61f811f67ecb15a1fe55e0a4 | -$312.50 | Sent Money to ███ | | $724,559.27 |
| 01/31/22 | 61f8125c848dfa69ddd987e6 | -$1,250.00 | Sent Money to ███ | | $723,309.27 |
| 01/31/22 | 61f812e6e10b7b082a692de2 | -$625.00 | Sent Money to ███ | | $722,684.27 |
| 01/31/22 | 61f8134e86daaf7932692ded | -$625.00 | Sent Money to ███ | | $722,059.27 |
| 01/31/22 | 61f813b8ebeb740485732436 | -$625.00 | Sent Money to ███ | | $721,434.27 |
| 01/31/22 | 61f814419f5c900e52f19b5f | -$1,562.50 | Sent Money to ███ | | $719,871.77 |
| 01/31/22 | 61f814b62f1a53069d692dd3 | -$312.50 | Sent Money to ███ | | $719,559.27 |
| 01/31/22 | 61f8151e2f1a53069d692dd5 | -$312.50 | Sent Money to ███ | | $719,246.77 |
| 01/31/22 | 61f81586e45eef0ac57c4daf | -$625.00 | Sent Money to ███ | | $718,621.77 |
| 01/31/22 | 61f816504eaf0c7ff17c4d99 | -$375.00 | Sent Money to ███ | | $718,246.77 |
| 01/31/22 | 61f816ba30620c569ff75b59 | -$1,250.00 | Sent Money to ███ | | $716,996.77 |
| 01/31/22 | 61f81803b785696d8b225cab | -$625.00 | Sent Money to ███ | | $716,371.77 |
| 01/31/22 | 61f8187d5ddaf0f1417be58e | -$3,750.00 | Sent Money to ███ | | $712,621.77 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.

Page 6 of 9 - Financial Services are provided by Synapse Financial Technology Inc's bank partner.

Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|---|---|---|---|---|---|
| 01/31/22 | 61f819005dafaaccde870755 | -$1,250.00 | Sent Money to | | $711,371.77 |
| 01/31/22 | 61f81bbe84bb3084db7be5a1 | -$312.50 | Sent Money to | | $711,059.27 |
| 01/31/22 | 61f81c21bf86f8b5c37c4d8d | -$312.50 | Sent Money to | | $710,746.77 |
| 01/31/22 | 61f81db9a2632ac2c4e0ba4a | -$625.00 | Sent Money to | | $710,121.77 |
| 01/31/22 | 61f81e2ee1ba46a40a73249f | -$437.50 | Sent Money to | | $709,684.27 |
| 01/31/22 | 61f81ea102251aca1e732448 | -$625.00 | Sent Money to | | $709,059.27 |
| 01/31/22 | 61f82029d1815c547273246d | -$12,500.00 | Sent Money to | | $696,559.27 |
| 01/31/22 | 61f820aaa764fde80b692ddc | -$625.00 | Sent Money to | | $695,934.27 |
| 01/31/22 | 61f8212751e8489dba55e0a4 | -$625.00 | Sent Money to | | $695,309.27 |
| 01/31/22 | 61f82196a0c2adba80f75afc | -$2,500.00 | Sent Money to | | $692,809.27 |
| 01/31/22 | 61f8222e99199347957c4d8c | -$625.00 | Sent Money to | | $692,184.27 |
| 01/31/22 | 61f8233d99199347957c4da4 | -$375.00 | Sent Money to | | $691,809.27 |
| 01/31/22 | 61f823b181cee7e8b7e0ba03 | -$1,875.00 | Sent Money to | | $689,934.27 |
| 01/31/22 | 61f8245451e8489dba55e0de | -$312.50 | Sent Money to | | $689,621.77 |
| 01/31/22 | 61f824d614f754491f62897e | -$625.00 | Sent Money to | | $688,996.77 |
| 01/31/22 | 61f8258e269fb38ab3225cbc | -$937.50 | Sent Money to | | $688,059.27 |
| 01/31/22 | 61f825f38601f0cd32f19b85 | -$1,250.00 | Sent Money to | | $686,809.27 |
| 01/31/22 | 61f8267831cb2fd9a9f75b10 | -$1,250.00 | Sent Money to | | $685,559.27 |
| 01/31/22 | 61f8270b211c4513e5d987f1 | -$625.00 | Sent Money to | | $684,934.27 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.
Page 7 of 9 - Financial Services are provided by Synapse Financial Technology Inc's bank partner.

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 01/31/22 | 61f82779a59539fd02732440 | -$625.00 | Sent Money to █████ | | $684,309.27 |
| 01/31/22 | 61f827ddcc2f85a7ce225cb3 | -$1,250.00 | Sent Money to █████ | | $683,059.27 |
| 01/31/22 | 61f82919cd1d596f8a7c4db4 | -$3,125.00 | Sent Money to ████████ █ | | $679,934.27 |
| 01/31/22 | 61f82984a3667a50a1692dfa | -$625.00 | Sent Money to █████ | | $679,309.27 |
| 01/31/22 | 61f82a4bb345805106a2c8ba | -$625.00 | Sent Money to ███████ | | $678,684.27 |
| 01/31/22 | 61f8376e9d868d46a9805537 | $50,000.00 | Received Money from █████ WIRE None | | $728,684.27 |
| 01/31/22 | 61f8376eb3cac54619b8aaa5 | $10,000.00 | Received Money from ████ WIRE None | | $738,684.27 |
| 01/31/22 | 61f8376e180743cbe41ccdc6 | $15,000.00 | Received Money from ████████ WIRE None | | $753,684.27 |
| 01/31/22 | 61f8379c3500f88fe61e9c35 | $63,000.00 | Received Money from ██████ WIRE None | | $816,684.27 |
| 01/31/22 | 61f837c8df69f8305bb8aa9e | $12,000.00 | Received Money from ██████ WIRE None | | $828,684.27 |
| 01/31/22 | 61f82b20305757be80692de9 | -$312.50 | Sent Money to ███████ | | $828,371.77 |
| 01/31/22 | 61f82bd3bf99b44056d987e1 | -$3,125.00 | Sent Money to ██████ | | $825,246.77 |
| 01/31/22 | 61f82c30644b86e5def19b9e | -$625.00 | Sent Money to █████ | | $824,621.77 |
| 01/31/22 | 61f82c84726ce04cea870759 | -$312.50 | Sent Money to ██████ | | $824,309.27 |
| 01/31/22 | 61f83657cb6f94f9f57be584 | -$6,237.50 | Sent Money to ███████ | | $818,071.77 |
| 01/31/22 | 61f8398e9cb826c238f75b11 | -$9,354.35 | Sent Money to █████ | | $808,717.42 |
| 01/31/22 | 61f83b970af5250b60d987d1 | -$1,625.00 | Sent Money to ████████ | | $807,092.42 |
| 01/31/22 | 61f83c5db883c12c26225ccd | -$1,250.00 | Sent Money to █████ | | $805,842.42 |
| 01/31/22 | 61f83cd66d91cfb1a255e0a7 | -$2,775.00 | Sent Money to ███████ | | $803,067.42 |

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 01/31/22 | 61f83d32415de95e617c4d8f | -$937.50 | Sent Money to ███ | | $802,129.92 |
| 01/31/22 | 61f83e1d2a54a9fa3ce0ba18 | -$750.00 | Sent Money to ███ | | $801,379.92 |
| 01/31/22 | 61f83f287fd49db3d5f19b53 | -$1,250.00 | Sent Money to ███ | | $800,129.92 |
| 01/31/22 | 61f83f9800d4e97eacdd95ab | -$375.00 | Sent Money to ███ | | $799,754.92 |
| 01/31/22 | 61f86957103a737b144e3920 | $15,000.00 | Received Money from ███ WIRE None | | $814,754.92 |
| 01/31/22 | 61f86a31761c0b22ba9737fd | $10,000.00 | Received Money from ███ WIRE None | | $824,754.92 |
| 01/31/22 | 61f86a475c5aef651d8d91a6 | $20,000.00 | Received Money from ███ WIRE None | | $844,754.92 |

# IMPORTANT INFORMATION

This statement is being provided to you on behalf of Evolve Bank & Trust (collectively, "we", "us," "our," or the "Bank") by Mercury. As described in your account agreement with us, some of our responsibilities, including responsibilities related to errors or questions about electronic transfers and communications more generally, may behandled by our agent, Synapse Financial Technologies, Inc. ("Synapse"), rather than by us directly..

You may email at help@synapsefi.com or call us at 1 (415) 688-2943.

We encourage you to keep your contact information up to date. This includes address, email, and phone number. If your information has changed, please contact us as soon as possible.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at                      or by phone at                .

You must report any errors within **sixty (60) days** from the earlier of (i) the date the statement was made available to you on the Platform Website and/or the Mobile App or (ii) the date you accessed your account and would have been able to see the error. If you call us, we may request that you send your complaint or question in writing within **ten (10) business days**.

**Please be prepared to provide us with the following information:**

- Your Name and Account ID (which is ███████████ **1f614**)

- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information.

- The dollar amount and date of the suspected error.

For consumer accounts only:, we will determine whether an error occurred within **ten (10) business days** after we hear from you and will correct any error promptly. If we need more time, however, we may take up to **forty-five (45) days** to investigate your complaint or question. If we decide to use this additional time, we will credit your account for the amount you think is in error within **ten (10) business days,** so that you will have use of the money during the time it takes to complete the investigation.

If your account was opened less than **thirty (30) days** before the date of the suspected error, we may extend the **ten (10) business day** period to **twenty (20) business days** before crediting your account.

If your account was opened less than **thirty (30) days** before the date of the suspected error, the error resulted from a point-of-sale debit card transaction or was initiated in a foreign country, we may extend the **ten (10) business day** period to **ninety (90) days** before crediting your account.

If we ask you to put your complaint or question in writing and you do not provide it within **ten (10) business days** , we will not credit your account.

We will inform you of the results within **three (3) business days** of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error occurred, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at
or
For other accounts: We will investigate, and if we find that we have made an error or if we receive funds from the merchant in response to a dispute, we will credit your account at the conclusion of our investigation.

# Seneca Ventures LLC's February 2022 Statement

**MERCURY**

February 01, 2022 - February 28, 2022
Statement Period: 28 days

Mercury Checking
Account ID:
▇▇▇▇▇▇▇▇▇1f614
Account Type: DEPOSIT-US

SENECA VENTURES LLC
30 N GOULD ST
SHERIDAN WY US 82801

## Contact Information

| | |
|---|---|
| Website: | https://mercury.com/ |
| Customer Service: | 14158781068 |

## Routing and Account Numbers

| | |
|---|---|
| Electronic/ACH Payment: | 084106768 |
| Wire Transfer: | 084106768 |
| Account Number: | ▇▇▇▇1329 |

## Summary of Account Activity

| | |
|---|---|
| Starting Balance | $844,442.42 |
| Deposits | $1,154,897.73 |
| Withdrawals | -$1,560,777.34 |
| Fees Charged | -$0.00 |
| **Ending Balance*** | **$438,562.81** |

# Transactions

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|---------------|--------|-------------|----------|---------|
| 02/01/22 | 61f87ee0811c0a93e8cfb14b | $50,000.00 | Received Money from ▮▮▮ WIRE None | | $894,442.42 |
| 02/01/22 | 61f87f02c7396b3ce9b8aac9 | $50,000.00 | Received Money from ▮▮▮ WIRE None | | $944,442.42 |
| 02/01/22 | 61f87f0384a767410f8b6c90 | $78,000.00 | Received Money from ▮▮▮ WIRE None | | $1,022,442.42 |
| 02/01/22 | 61f92dc793bef6473dcfb0e5 | $10,000.00 | Received Money from ▮▮▮ WIRE None | | $1,032,442.42 |
| 02/01/22 | 61f83e8ebe2cf498ab7be582 | -$1,250.00 | Sent Money to ▮▮▮ | | $1,031,192.42 |
| 02/01/22 | 61f84013f1936cb7dfe8e0b5 | -$937.50 | Sent Money to ▮▮▮ | | $1,030,254.92 |
| 02/01/22 | 61f840ab5f6ce8d68aaf4b50 | -$1,250.00 | Sent Money to ▮▮▮ | | $1,029,004.92 |
| 02/01/22 | 61f8419200d4e97eacdd95c6 | -$625.00 | Sent Money to ▮▮▮ | | $1,028,379.92 |
| 02/01/22 | 61f842215ba6def6d5a82377 | -$1,250.00 | Sent Money to ▮▮▮ | | $1,027,129.92 |
| 02/01/22 | 61f8431e39f03904456a9c61 | -$625.00 | Sent Money to ▮▮▮ | | $1,026,504.92 |
| 02/01/22 | 61f843e9e01d1b8b546a9c51 | -$312.50 | Sent Money to ▮▮▮ | | $1,026,192.42 |
| 02/01/22 | 61f845475ba6def6d5a82397 | -$625.00 | Sent Money to ▮▮▮ | | $1,025,567.42 |
| 02/01/22 | 61f8460dafc8dfd9536a9c31 | -$625.00 | Sent Money to ▮▮▮ | | $1,024,942.42 |
| 02/01/22 | 61f846f6e01d1b8b546a9c66 | -$2,500.00 | Sent Money to ▮▮▮ | | $1,022,442.42 |
| 02/01/22 | 61f84858c50f8c83e7ac5743 | -$375.00 | Sent Money to ▮▮▮ | | $1,022,067.42 |
| 02/01/22 | 61f848e9fac902bbd5c8ac58 | -$625.00 | Sent Money to ▮▮▮ | | $1,021,442.42 |
| 02/01/22 | 61f8497706c0934c30c11c0e | -$625.00 | Sent Money to ▮▮▮ | | $1,020,817.42 |
| 02/01/22 | 61f84a3aaefd921ed16a9c4c | -$625.00 | Sent Money to ▮▮▮ | | $1,020,192.42 |
| 02/01/22 | 61f84ac98c7da1d1c5af4bab | -$625.00 | Sent Money to ▮▮▮ | | $1,019,567.42 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.
Page 2 of 9 - Financial Services are provided by Synapse Financial Technology Inc's bank partner.

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 02/01/22 | 61f85462c183eedd5be8e0cd | -$312.50 | Sent Money to ▮ | | $1,019,254.92 |
| 02/01/22 | 61f85522a98584ce5caf4be6 | -$312.50 | Sent Money to ▮ | | $1,018,942.42 |
| 02/01/22 | 61f855a425b7a748a9c8ac67 | -$312.50 | Sent Money to ▮ | | $1,018,629.92 |
| 02/01/22 | 61f866bd4b210309b1e8e0c7 | -$662.50 | Sent Money to ▮ | | $1,017,967.42 |
| 02/01/22 | 61f8702dfb2672cd5fc11c17 | -$2,812.50 | Sent Money to ▮ | | $1,015,154.92 |
| 02/01/22 | 61f871b192a7ba07b6268cef | -$625.00 | Sent Money to ▮ | | $1,014,529.92 |
| 02/01/22 | 61f87226d20bdc622cd2c24a | -$1,250.00 | Sent Money to ▮ | | $1,013,279.92 |
| 02/01/22 | 61f872a12b2eda5ed1c8ac7e | -$625.00 | Sent Money to ▮ | | $1,012,654.92 |
| 02/01/22 | 61f873167ec6dbc1b3c11c40 | -$312.50 | Sent Money to ▮ | | $1,012,342.42 |
| 02/01/22 | 61f8736616a6095fe6ac5769 | -$375.00 | Sent Money to ▮ | | $1,011,967.42 |
| 02/01/22 | 61f873b7ca80e3cd8fd2c23a | -$625.00 | Sent Money to ▮ | | $1,011,342.42 |
| 02/01/22 | 61f8742a0e9690261fc11c1e | -$1,250.00 | Sent Money to ▮ | | $1,010,092.42 |
| 02/01/22 | 61f874842b2eda5ed1c8ac93 | -$312.50 | Sent Money to ▮ | | $1,009,779.92 |
| 02/01/22 | 61f8a9d1b4477be9b06f736c | -$250,000.00 | Sent Money to Rose City II Fund LP | | $759,779.92 |
| 02/01/22 | 61f98b41e13f067ae8cfb147 | $15,000.00 | Received Money from ▮ WIRE   None | | $774,779.92 |
| 02/01/22 | 61f81b3e0f57689256a2c905 | $312.50 | RETURNED Received Money back from ▮ | | $775,092.42 |
| 02/01/22 | 61f9bba41d5ede5d7d973820 | $12,000.00 | Received Money from JAFIA LLC WIRE   None | | $787,092.42 |
| 02/01/22 | 61f9bc3dcce8f7217f335cb3 | $20,000.00 | Received Money from ▮ WIRE   None | | $807,092.42 |
| 02/01/22 | 61f9bc554b098c436e981494 | $15,000.00 | Received Money from ▮ WIRE   None | | $822,092.42 |

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|---|---|---|---|---|---|
| 02/01/22 | 61f9bc5584d4af2ffe90ffff | $15,000.00 | Received Money from WIRE None | | $837,092.42 |
| 02/01/22 | 61f92bd8db33bf29105f6f61 | $25,000.00 | Received Money from CTX SENDER | | $862,092.42 |
| 02/01/22 | 61f92bd8eef244a7268b6ca7 | $30,000.00 | Received Money from CIE SENDER | | $892,092.42 |
| 02/02/22 | 61f9d2c5eb2138044755220a | $125,000.00 | Received Money from WIRE None | | $1,017,092.42 |
| 02/02/22 | 61f9d2eebe10628a9280554d | $20,000.00 | Received Money from WIRE None | | $1,037,092.42 |
| 02/02/22 | 61fa9bdba96a49f649d2c280 | -$625.00 | Sent Money to | | $1,036,467.42 |
| 02/02/22 | 61fa9371e4c6d15ffbc8ac5e | -$1,875.00 | Sent Money to | | $1,034,592.42 |
| 02/02/22 | 61fa93cae4c6d15ffbc8ac73 | -$937.50 | Sent Money to | | $1,033,654.92 |
| 02/02/22 | 61fa941c125a8dfb54c11c1c | -$625.00 | Sent Money to | | $1,033,029.92 |
| 02/02/22 | 61fa94758af883d620af4b54 | -$625.00 | Sent Money to | | $1,032,404.92 |
| 02/02/22 | 61fa94fda8ead55544c8ac7a | -$125.00 | Sent Money to | | $1,032,279.92 |
| 02/02/22 | 61fa9552a8ead55544c8ac81 | -$625.00 | Sent Money to | | $1,031,654.92 |
| 02/02/22 | 61fa95ae1b2e3ee89ac11c4e | -$625.00 | Sent Money to | | $1,031,029.92 |
| 02/02/22 | 61fa972fcbddb44e69ac57e4 | -$1,500.00 | Sent Money to | | $1,029,529.92 |
| 02/02/22 | 61fa99c36b1bd322f6af4c2f | -$312.50 | Sent Money to | | $1,029,217.42 |
| 02/02/22 | 61fa9a1542105829546f7384 | -$312.50 | Sent Money to | | $1,028,904.92 |
| 02/02/22 | 61fa9a652e64ca88b4967092 | -$312.50 | Sent Money to | | $1,028,592.42 |
| 02/02/22 | 61fa9ab2f6fa79c3f56f73e2 | -$625.00 | Sent Money to | | $1,027,967.42 |
| 02/02/22 | 61fa9afb4ef8b4f166c8ad2b | -$1,250.00 | Sent Money to | | $1,026,717.42 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.

## Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 02/02/22 | 61fa9b45431cb5ab4eac5770 | -$625.00 | Sent Money to ███████ | | $1,026,092.42 |
| 02/02/22 | 61fa9b9321bc764427c11d0d | -$2,500.00 | Sent Money to ███████ | | $1,023,592.42 |
| 02/02/22 | 61fa9cd54f7d38f90761a175 | -$1,250.00 | Sent Money to ███████ | | $1,022,342.42 |
| 02/02/22 | 61faa6d370283da9da96708c | -$2,500.00 | Sent Money to ███████ | | $1,019,842.42 |
| 02/02/22 | 61fa972fcbddb44e69ac57e4 | $1,500.00 | RETURNED Received Money back from ███████ | | $1,021,342.42 |
| 02/02/22 | 61faa371e52d205463af4b63 | -$625.00 | Sent Money to ███████ | | $1,020,717.42 |
| 02/02/22 | 61faa26fe883f93284ac5745 | -$312.50 | Sent Money to ███████ | | $1,020,404.92 |
| 02/02/22 | 61faa18d9923f5589cc11d62 | -$875.00 | Sent Money to ███████ | | $1,019,529.92 |
| 02/02/22 | 61fb0e3d79268161b2b8aaeb | $2,500.00 | Received Money from ███████ WIRE None | | $1,022,029.92 |
| 02/02/22 | 61fb0e3da9c531ff45335cad | $2,500.00 | Received Money from ███████ WIRE None | | $1,024,529.92 |
| 02/02/22 | 61fa9b9321bc764427c11d0d | $2,500.00 | RETURNED Received Money back from ███████ | | $1,027,029.92 |
| 02/02/22 | 61fb0e9cee187aaa46981490 | $6,303.30 | Received Money from JAFIA, LLC WIRE None | | $1,033,333.22 |
| 02/03/22 | 61fb0a47de734c450cc11c0d | -$900,000.00 | Sent Money to Rose City II Fund LP | | $133,333.22 |
| 02/03/22 | 61fbf1c3ce69bc816780551c | $50,000.00 | Received Money from ███████ WIRE None | | $183,333.22 |
| 02/04/22 | 61fc3b6f6fdbc1652dfd7b5a | -$183,000.00 | Sent Money to Rose City II Fund LP | | $333.22 |
| 02/04/22 | 61f8702dfb2672cd5fc11c17 | $2,812.50 | RETURNED Received Money back from ███████ | | $3,145.72 |
| 02/04/22 | 61fd7e57cbf4382d161561c5 | $12,000.00 | Received Money from JAFIA, LLC WIRE None | | $15,145.72 |
| 02/07/22 | 6200a5c298c076a0251561bc | -$4,312.50 | Sent Money to ███████ CCD PAYROLLDBT | | $10,833.22 |
| 02/07/22 | 6200a5bf76d8a7f192d5b504 | -$2,812.50 | Sent Money to ███████ CCD PAYROLLDBT | | $8,020.72 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|---------------|--------|-------------|----------|---------|
| 02/07/22 | 6201735a7b7ae2e1c1e51b96 | $166,718.45 | Received Money from ROSE CITY INCOME FUND II LP WIRE  None | | $174,739.17 |
| 02/07/22 | 620167657c9a3c27cad9c119 | -$125.00 | Sent Money to ███ | | $174,614.17 |
| 02/08/22 | 620199573f9459903a1b932e | -$1,250.00 | Sent Money to ███ | | $173,364.17 |
| 02/09/22 | 62042eb7a75954ff5449bcbd | -$1,250.00 | Sent Money to ███ | | $172,114.17 |
| 02/09/22 | 62042e4a412657bee9f3605a | -$662.50 | Sent Money to ███ | | $171,451.67 |
| 02/09/22 | 62042deb27c93ac1d71b9359 | -$625.00 | Sent Money to ███ | | $170,826.67 |
| 02/09/22 | 62042d07c67d36b252f3607a | -$625.00 | Sent Money to ███ | | $170,201.67 |
| 02/09/22 | 62042c8f99358c5d3149bcd4 | -$625.00 | Sent Money to ███ | | $169,576.67 |
| 02/09/22 | 62042c203a4714d144ded1d5 | -$1,250.00 | Sent Money to ███ | | $168,326.67 |
| 02/09/22 | 62042a89ef1df3fb6749bd0f | -$937.50 | Sent Money to ███ | | $167,389.17 |
| 02/09/22 | 62042b0df4c45840b9bbdaf2 | -$750.00 | Sent Money to ███ | | $166,639.17 |
| 02/09/22 | 62042b92f52f2d7950ff1f7b | -$1,000.00 | Sent Money to ███ | | $165,639.17 |
| 02/09/22 | 620428d3b67e9de793b7e7c6 | -$375.00 | Sent Money to ███ | | $165,264.17 |
| 02/09/22 | 62042a265a6c1c00ca0b0b2c | -$1,250.00 | Sent Money to ███ | | $164,014.17 |
| 02/09/22 | 620429b722c4d9887ff36096 | -$625.00 | Sent Money to ███ | | $163,389.17 |
| 02/09/22 | 6204293ff4f63e3df2f3605f | -$375.00 | Sent Money to ███ | | $163,014.17 |
| 02/09/22 | 620426b7ef1df3fb6749bcd2 | -$937.50 | Sent Money to ███ | | $162,076.67 |
| 02/09/22 | 6204279b97026ff13c1b9325 | -$750.00 | Sent Money to ███ | | $161,326.67 |
| 02/09/22 | 6204281eb0b753d36fff1f81 | -$437.50 | Sent Money to ███ | | $160,889.17 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.
Page 6 of 9 - Financial Services are provided by Synapse Financial Technology Inc's bank partner.

## Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 02/09/22 | 6204247bbed83ae5d1bbdae2 | -$1,250.00 | Sent Money to ▮ | | $159,639.17 |
| 02/09/22 | 620423d9075a1ca04d1b932e | -$2,975.00 | Sent Money to ▮ | | $156,664.17 |
| 02/10/22 | 62043c3a65d4093abb49bce3 | -$625.00 | Sent Money to ▮ | | $156,039.17 |
| 02/10/22 | 62043bc62eb66c0a0aa198d9 | -$625.00 | Sent Money to ▮ | | $155,414.17 |
| 02/10/22 | 62043916ca0cbf695a0b0b31 | -$625.00 | Sent Money to ▮ | | $154,789.17 |
| 02/10/22 | 6204398b84cdd6bd0e0b0aeb | -$625.00 | Sent Money to ▮ | | $154,164.17 |
| 02/10/22 | 620438cb41f06d3fb6a198e8 | -$125.00 | Sent Money to ▮ | | $154,039.17 |
| 02/10/22 | 6204386b319451a5a7b7e7e8 | -$625.00 | Sent Money to ▮ | | $153,414.17 |
| 02/10/22 | 620437e6ca0cbf695a0b0b1f | -$625.00 | Sent Money to ▮ | | $152,789.17 |
| 02/10/22 | 62043793576e9b8619a19916 | -$625.00 | Sent Money to ▮ | | $152,164.17 |
| 02/10/22 | 6204372eca0cbf695a0b0b17 | -$625.00 | Sent Money to ▮ | | $151,539.17 |
| 02/10/22 | 620436d27989028a75f36082 | -$1,750.00 | Sent Money to ▮ | | $149,789.17 |
| 02/10/22 | 62043621eddbbbbe15bbdac7 | -$625.00 | Sent Money to ▮ | | $149,164.17 |
| 02/10/22 | 620435bb319451a5a7b7e7e0 | -$625.00 | Sent Money to ▮ | | $148,539.17 |
| 02/10/22 | 620436830ae2cf68bbded187 | -$312.50 | Sent Money to ▮ | | $148,226.67 |
| 02/10/22 | 620435635d88f3a8edb7e7c8 | -$437.50 | Sent Money to ▮ | | $147,789.17 |
| 02/10/22 | 62043507633930dabcd9c105 | -$312.50 | Sent Money to ▮ | | $147,476.67 |
| 02/10/22 | 6204344714a3a201a33f9f04 | -$3,125.00 | Sent Money to ▮ | | $144,351.67 |
| 02/10/22 | 620434b1ca0cbf695a0b0ae7 | -$1,750.00 | Sent Money to ▮ | | $142,601.67 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.

Page 7 of 9 - Financial Services are provided by Synapse Financial Technology Inc's bank partner.

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 02/10/22 | 620433f053b9a6f2fb1b9328 | -$625.00 | Sent Money to ███ | | $141,976.67 |
| 02/10/22 | 6204338ad79cc189953f9efb | -$1,375.00 | Sent Money to ███ | | $140,601.67 |
| 02/10/22 | 620432a9cdc1c6f800a198fb | -$1,875.00 | Sent Money to ███ | | $138,726.67 |
| 02/10/22 | 620433198ea1547af11b9330 | -$906.25 | Sent Money to ███ | | $137,820.42 |
| 02/10/22 | 6204323fdf60b56d4d0b0acb | -$1,250.00 | Sent Money to ███ | | $136,570.42 |
| 02/10/22 | 620431c89588116b07a198d7 | -$681.25 | Sent Money to ███ | | $135,889.17 |
| 02/10/22 | 6204313becd5ac2caa3f9f1f | -$625.00 | Sent Money to ███ | | $135,264.17 |
| 02/10/22 | 620430a3911dacf4d2f36062 | -$3,750.00 | Sent Money to ███ | | $131,514.17 |
| 02/10/22 | 6204301eb6c55d68baded192 | -$437.50 | Sent Money to ███ | | $131,076.67 |
| 02/10/22 | 62042f8b911dacf4d2f36058 | -$4,687.50 | Sent Money to ███ | | $126,389.17 |
| 02/10/22 | 62042f26a75954ff5449bcc5 | -$2,812.50 | Sent Money to ███ | | $123,576.67 |
| 02/10/22 | 620508a79f35114d95913fa0 | $0.49 | Received Money from ███ PPD  TRIALCREDT | | $123,577.16 |
| 02/10/22 | 62050ab7a850141cb4913f74 | $0.49 | Received Money from ███ PPD  TRIALCREDT | | $123,577.65 |
| 02/10/22 | 620535326c70b28166984c16 | -$0.98 | Sent Money to ███ WEB  TRIALDEBIT | | $123,576.67 |
| 02/11/22 | 6205b3292f1a705892a29daa | -$112,462.23 | Sent Money to ███ CCD  PAYROLLDBT | | $11,114.44 |
| 02/11/22 | 6206516f5f9a55fd314b0bc2 | $25,000.00 | Received Money from ███ PPD  Ext Trnsfr | | $36,114.44 |
| 02/16/22 | 620beeb73608e461758883c7 | -$1,562.50 | Sent Money to ███ | | $34,551.94 |
| 02/16/22 | 620d8e1beb3364388b62721b | -$2,000.00 | Sent Money to ███ PPD  5928100001 | | $32,551.94 |
| 02/17/22 | 620e39fb6374c603f5992d89 | $50,000.00 | Received Money from ███ SENDER | | $82,551.94 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.

Page 8 of 9 - Financial Services are provided by Synapse Financial Technology Inc's bank partner.

## Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 02/19/22 | 621045e5f0565b7cdf5a7910 | $625.00 | Received Money from SENECAVENT877744 CCD REFUND | | $83,176.94 |
| 02/21/22 | 6210461fd28e35f03c45f800 | $1,500.00 | Received Money from SENECA VENTURES PPD TRANSFER | | $84,676.94 |
| 02/22/22 | 62153dea404d4d12e16d4c4d | $50,000.00 | Received Money from ███████ WIRE None | | $134,676.94 |
| 02/23/22 | 62158062ea040545faf358ee | $625.00 | Received Money from SENECAVENT877744 CCD REFUND | | $135,301.94 |
| 02/23/22 | 62168dbe9d99cd7321e0489b | $25,000.00 | Received Money from ███████ WIRE None | | $160,301.94 |
| 02/24/22 | 6216d5c1e8448665c6bf8690 | $46,000.00 | Received Money from ███████ WIRE None | | $206,301.94 |
| 02/24/22 | 6217893e7173d8f2804100e2 | $4,000.00 | Received Money from ███████ WEB TRANSFER | | $210,301.94 |
| 02/24/22 | 6217dc91e2140992c2e13dad | $25,000.00 | Received Money from ███████ WIRE None | | $235,301.94 |
| 02/25/22 | 62182804f8a02182b6d97822 | -$3,921.13 | Sent Money to ███████ CCD PAYROLLDBT | | $231,380.81 |
| 02/25/22 | 62192f1c7f85c55e3619ba2b | $30,000.00 | Received Money from ███████ WIRE None | | $261,380.81 |
| 02/25/22 | 6218c619b166dcb0cb08b914 | $100,000.00 | Received Money from ███████ CIE SENDER | | $361,380.81 |
| 02/25/22 | 62196038c1399fdc825be59a | $75,000.00 | Received Money from ███ WIRE None | | $436,380.81 |
| 02/28/22 | 621c9be594cafab62fab3c13 | -$1,428.00 | Sent Money to ███ PPD 5928100002 | | $434,952.81 |
| 02/28/22 | 621c9be55bbe600192b1c51f | -$6,390.00 | Sent Money to ███ PPD 5928100002 | | $428,562.81 |
| 02/28/22 | 621d50ca5bc1564410d6b8e5 | $10,000.00 | Received Money from ███ WIRE None | | $438,562.81 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.
Page 9 of 9 - Financial Services are provided by Synapse Financial Technology Inc's bank partner.

# IMPORTANT INFORMATION

This statement is being provided to you on behalf of Evolve Bank & Trust (collectively, "we", "us," "our," or the "Bank") by Mercury. As described in your account agreement with us, some of our responsibilities, including responsibilities related to errors or questions about electronic transfers and communications more generally, may behandled by our agent, Synapse Financial Technologies, Inc. ("Synapse"), rather than by us directly..

You may email at help@synapsefi.com or call us at 1 (415) 688-2943.

We encourage you to keep your contact information up to date. This includes address, email, and phone number. If your information has changed, please contact us as soon as possible.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at                           or by phone at                 .

You must report any errors within **sixty (60) days** from the earlier of (i) the date the statement was made available to you on the Platform Website and/or the Mobile App or (ii) the date you accessed your account and would have been able to see the error. If you call us, we may request that you send your complaint or question in writing within **ten (10) business days**.

**Please be prepared to provide us with the following information:**

- Your Name and Account ID (which is ███████████████ 1f614)

- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information.

- The dollar amount and date of the suspected error.

For consumer accounts only:, we will determine whether an error occurred within **ten (10) business days** after we hear from you and will correct any error promptly. If we need more time, however, we may take up to **forty-five (45) days** to investigate your complaint or question. If we decide to use this additional time, we will credit your account for the amount you think is in error within **ten (10) business days,** so that you will have use of the money during the time it takes to complete the investigation.

If your account was opened less than **thirty (30) days** before the date of the suspected error, we may extend the **ten (10) business day** period to **twenty (20) business days** before crediting your account.

If your account was opened less than **thirty (30) days** before the date of the suspected error, the error resulted from a point-of-sale debit card transaction or was initiated in a foreign country, we may extend the **ten (10) business day** period to **ninety (90) days** before crediting your account.

If we ask you to put your complaint or question in writing and you do not provide it within **ten (10) business days** , we will not credit your account.

We will inform you of the results within **three (3) business days** of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error occurred, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at
or
For other accounts: We will investigate, and if we find that we have made an error or if we receive funds from the merchant in response to a dispute, we will credit your account at the conclusion of our investigation.

# Seneca Ventures LLC's March 2022 Statement

**MERCURY**

March 01, 2022 - March 31, 2022
Statement Period: 31 days

Mercury Checking
Account ID:
███████████████1f614
Account Type: DEPOSIT-US

SENECA VENTURES LLC
30 N GOULD ST
SHERIDAN WY US 82801

## Contact Information

| | |
|---|---|
| Website: | https://mercury.com/ |
| Customer Service: | 14158781068 |

## Routing and Account Numbers

| | |
|---|---|
| Electronic/ACH Payment: | 084106768 |
| Wire Transfer: | 084106768 |
| Account Number: | ████1329 |

## Summary of Account Activity

| | |
|---|---|
| Starting Balance | $438,562.81 |
| Deposits | $914,053.90 |
| Withdrawals | -$1,239,698.61 |
| Fees Charged | -$0.00 |
| **Ending Balance*** | **$112,918.10** |

# Transactions

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|---------------|--------|-------------|----------|---------|
| 03/01/22 | 621e47fd93b7a3b5df62a867 | $25,000.00 | Received Money from ███<br>WIRE None | | $463,562.81 |
| 03/01/22 | 621e52cd594028ab523bf53a | -$625.00 | Sent Money to ███ | | $462,937.81 |
| 03/01/22 | 621e7289e8d871330dbf3883 | $20,000.00 | Received Money from ███<br>WIRE None | | $482,937.81 |
| 03/02/22 | 621ff99fe3915ef70bc720a0 | $60,000.00 | Received Money from ███<br>WIRE None | | $542,937.81 |
| 03/03/22 | 62200de55efa3a3a22c720c5 | $25,000.00 | Received Money from ███<br>WIRE None | | $567,937.81 |
| 03/03/22 | 621e52cd594028ab523bf53a | $625.00 | RETURNED Received Money back from ███ | | $568,562.81 |
| 03/04/22 | 62215d19ae28cd5d991e2760 | $100,000.00 | Received Money from ███<br>WIRE None | | $668,562.81 |
| 03/04/22 | 62220d04655325bb7e5721f0 | -$2,000.00 | Sent Money to ███<br>PPD 5928100002 | | $666,562.81 |
| 03/05/22 | 6222ac88ee18ec79e51e2773 | $5,000.00 | Received Money from ███<br>PPD ███ | | $671,562.81 |
| 03/07/22 | 62228012d30ccc3d7e64fc48 | -$100,000.00 | Sent Money to Rose City II Fund LP | | $571,562.81 |
| 03/07/22 | 62236291344fbed09e76860c | -$570,000.00 | Sent Money to Rose City II Fund LP | | $1,562.81 |
| 03/07/22 | 62268e399564847af3e7131c | $20,000.00 | Received Money from ███<br>WIRE None | | $21,562.81 |
| 03/11/22 | 622a58fa4ba3a049ea8069ec | -$1,250.00 | Sent Money to ███ | | $20,312.81 |
| 03/14/22 | 620199573f9459903a1b932e | $1,250.00 | RETURNED Received Money back from ███ | | $21,562.81 |
| 03/14/22 | 622f888972bdfc56d49413b9 | -$109.00 | Sent Money to ███ | | $21,453.81 |
| 03/21/22 | 623908a385b9bb836fe35139 | $1,500.00 | Received Money from SENECA VENTURES PPD TRANSFER | | $22,953.81 |
| 03/23/22 | 623ae093e17d3a8dca625c8a | $194,005.95 | Received Money from ROSE CITY INCOME FUND II LP WIRE None | | $216,959.76 |
| 03/24/22 | 623c3b6a743a028a6e8d099c | -$625.00 | Sent Money to ███ | | $216,334.76 |
| 03/24/22 | 623c3b394ec64d34786958aa | -$625.00 | Sent Money to ███ | | $215,709.76 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.

Page 2 of 6 - Financial Services are provided by Synapse Financial Technology Inc's bank partner.

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 03/24/22 | 623c3b0b689fe3baca8d0970 | -$1,562.50 | Sent Money to ▮ | | $214,147.26 |
| 03/24/22 | 623c3a4cc91673d31c9ec781 | -$625.00 | Sent Money to ▮ | | $213,522.26 |
| 03/24/22 | 623c3a7c4896efa2562284f0 | -$625.00 | Sent Money to ▮ | | $212,897.26 |
| 03/24/22 | 623c3a07bd6036d42340f064 | -$125.00 | Sent Money to ▮ | | $212,772.26 |
| 03/24/22 | 623c39d901b844b310190724 | -$625.00 | Sent Money to ▮ | | $212,147.26 |
| 03/24/22 | 623c399b30aa86c2381cef6b | -$625.00 | Sent Money to ▮ | | $211,522.26 |
| 03/24/22 | 623c396188937a451fa13807 | -$625.00 | Sent Money to ▮ | | $210,897.26 |
| 03/24/22 | 623c3919204a5a96482284db | -$625.00 | Sent Money to ▮ | | $210,272.26 |
| 03/24/22 | 623c38e0294034362b9ec757 | -$1,750.00 | Sent Money to ▮ | | $208,522.26 |
| 03/24/22 | 623c38a9d2fcddbb2fdcb900 | -$312.50 | Sent Money to ▮ | | $208,209.76 |
| 03/24/22 | 623c38774ec64d347869587e | -$625.00 | Sent Money to ▮ | | $207,584.76 |
| 03/24/22 | 623c381b3c46c949f19ec77d | -$625.00 | Sent Money to ▮ | | $206,959.76 |
| 03/24/22 | 623c37e86cbf43e82f40f06d | -$625.00 | Sent Money to ▮ | | $206,334.76 |
| 03/24/22 | 623c37804823f5039efad667 | -$2,000.00 | Sent Money to ▮ | | $204,334.76 |
| 03/24/22 | 623c37b03da403d3a2941420 | -$500.00 | Sent Money to ▮ | | $203,834.76 |
| 03/24/22 | 623c374d710a584e52190667 | -$3,437.50 | Sent Money to ▮ | | $200,397.26 |
| 03/24/22 | 623c371088937a451fa137d2 | -$625.00 | Sent Money to ▮ | | $199,772.26 |
| 03/24/22 | 623c36e5ec7d8c15a09413e7 | -$1,375.00 | Sent Money to ▮ | | $198,397.26 |
| 03/24/22 | 623c36a67cc8cbbe21695855 | -$943.75 | Sent Money to ▮ | | $197,453.51 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.
Page 3 of 6 - Financial Services are provided by Synapse Financial Technology Inc's bank partner.

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 03/24/22 | 623c3625c91673d31c9ec73f | -$1,250.00 | Sent Money to ████████ | | $196,203.51 |
| 03/24/22 | 623c36680a8762695f538f3c | -$1,875.00 | Sent Money to ████ | | $194,328.51 |
| 03/24/22 | 623c35e285f37a0b598d09b2 | -$700.00 | Sent Money to ███ | | $193,628.51 |
| 03/24/22 | 623c357e908e8df8d71ceedb | -$3,750.00 | Sent Money to ████ | | $189,878.51 |
| 03/24/22 | 623c3544908e8df8d71ceed6 | -$437.50 | Sent Money to ████ | | $189,441.01 |
| 03/24/22 | 623c35affd611e72aafad657 | -$625.00 | Sent Money to ████ | | $188,816.01 |
| 03/24/22 | 623c33ab73ea5b93d69ec7a1 | -$625.00 | Sent Money to ████ | | $188,191.01 |
| 03/24/22 | 623c3479d440636de44686f2 | -$1,250.00 | Sent Money to ████ | | $186,941.01 |
| 03/24/22 | 623c34f15ac731443140f086 | -$4,687.50 | Sent Money to ███ | | $182,253.51 |
| 03/24/22 | 623c33e60a8762695f538ec5 | -$625.00 | Sent Money to ███ | | $181,628.51 |
| 03/24/22 | 623c343485f37a0b598d0984 | -$662.50 | Sent Money to ████ | | $180,966.01 |
| 03/24/22 | 623c3376eacbe99d031cef2f | -$625.00 | Sent Money to ████ | | $180,341.01 |
| 03/24/22 | 623c33214d68f58793a137eb | -$1,250.00 | Sent Money to ███ | | $179,091.01 |
| 03/24/22 | 623c32e583acde30b0dcb905 | -$1,000.00 | Sent Money to ████ | | $178,091.01 |
| 03/24/22 | 623c31d130ab3d7a11dcb8d4 | -$937.50 | Sent Money to ████ | | $177,153.51 |
| 03/24/22 | 623c3198b188b7a5c5538ed3 | -$1,250.00 | Sent Money to ████ | | $175,903.51 |
| 03/24/22 | 623c3156af774c22b1695859 | -$625.00 | Sent Money to ████ | | $175,278.51 |
| 03/24/22 | 623c3202d51c74aa40fad698 | -$750.00 | Sent Money to ████ | | $174,528.51 |
| 03/24/22 | 623c3119145562e7e640f08b | -$375.00 | Sent Money to ████ | | $174,153.51 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.
Page 4 of 6 - Financial Services are provided by Synapse Financial Technology Inc's bank partner.

## Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|----------------|--------|-------------|----------|---------|
| 03/24/22 | 623c30ac7de3a5d344190676 | -$437.50 | Sent Money to | | $173,716.01 |
| 03/24/22 | 623c30dcd9ff7523e7bf0f14 | -$375.00 | Sent Money to | | $173,341.01 |
| 03/24/22 | 623c306e7de3a5d34419066d | -$750.00 | Sent Money to | | $172,591.01 |
| 03/24/22 | 623c2f8cc3836fe0d18d0987 | -$937.50 | Sent Money to | | $171,653.51 |
| 03/24/22 | 623c2f01c3836fe0d18d097e | -$3,225.00 | Sent Money to | | $168,428.51 |
| 03/24/22 | 623c2f467de3a5d344190655 | -$1,250.00 | Sent Money to | | $167,178.51 |
| 03/25/22 | 623dbb33737f1736a4d3f805 | -$129,622.76 | Sent Money to CCD  PAYROLLDBT | | $37,555.75 |
| 03/25/22 | 623ddf638679baf38c7cf467 | $6,000.00 | Received Money from WIRE  None | | $43,555.75 |
| 03/25/22 | 623df2c30866bd881719066f | -$62.50 | Sent Money to | | $43,493.25 |
| 03/25/22 | 623df08af8275bab428d097e | -$312.50 | Sent Money to | | $43,180.75 |
| 03/25/22 | 623deed5530f23670f19069b | -$10,935.60 | Sent Money to | | $32,245.15 |
| 03/25/22 | 623e3d31249825d173bf693b | $10,000.00 | Received Money from WIRE  None | | $42,245.15 |
| 03/28/22 | 624127895b8ac42a5a309322 | $25,000.00 | Received Money from PPD  Ext Trnsfr | | $67,245.15 |
| 03/28/22 | 6241d13c800c9894ecd92f58 | $1,000.00 | Received Money from B WIRE  None | | $68,245.15 |
| 03/28/22 | 62422ea1f3640e3edb111345 | $49,000.00 | Received Money from B WIRE  None | | $117,245.15 |
| 03/28/22 | 62422f427902ffd18bacd16e | $20,000.00 | Received Money from WIRE  None | | $137,245.15 |
| 03/28/22 | 62422fda41718cd059b6cdea | $50,000.00 | Received Money from WIRE  None | | $187,245.15 |
| 03/29/22 | 623df08af8275bab428d097e | $312.50 | RETURNED Received Money back from | | $187,557.65 |
| 03/29/22 | 62435061295803979d618b49 | $2,500.00 | Received Money from WIRE  None | | $190,057.65 |

# Transactions continued

| Date | Transaction ID | Amount | Description | Location | Balance |
|------|---------------|--------|-------------|----------|---------|
| 03/29/22 | 624350a0c9e640642d111350 | $22,000.00 | Received Money from ▮▮▮▮ WIRE None | | $212,057.65 |
| 03/29/22 | 624350d0add64f0a34111333 | $50,000.00 | Received Money from ▮▮▮▮ WIRE None | | $262,057.65 |
| 03/29/22 | 62438189f0eadf2851bad1a9 | $25,000.00 | Received Money from ▮▮▮▮ WIRE None | | $287,057.65 |
| 03/29/22 | 6243818aade212d13129a6c3 | $30,000.00 | Received Money from ▮▮▮▮ WIRE None | | $317,057.65 |
| 03/30/22 | 62447640fc2c8199b9b6cdab | $25,000.00 | Received Money from ▮▮▮▮ WIRE None | | $342,057.65 |
| 03/30/22 | 6244a218a1cb509b9ebad190 | $5,000.00 | Received Money from THE ▮▮▮▮ WIRE None | | $347,057.65 |
| 03/30/22 | 6244a2313a662f1ab645e849 | $4,000.00 | Received Money from THE ▮▮▮▮ WIRE None | | $351,057.65 |
| 03/30/22 | 6244d4fd384c13903648c265 | $25,000.00 | Received Money from ▮▮▮▮ WIRE None | | $376,057.65 |
| 03/30/22 | 6244d525b27b99ed501176ef | $8,973.51 | Received Money from DPSG ▮▮▮▮ WIRE None | | $385,031.16 |
| 03/30/22 | 6244d527778d628125c2cf64 | $8,815.65 | Received Money from ▮▮▮▮ WIRE None | | $393,846.81 |
| 03/30/22 | 6244e95f2ee5014a6b57c4df | $14,071.29 | Received Money from ▮▮▮▮ WIRE None | | $407,918.10 |
| 03/31/22 | 62459f44a586b65cf0c2cf47 | $25,000.00 | Received Money from ▮▮▮▮ WIRE None | | $432,918.10 |
| 03/31/22 | 6244ebf19812c44dd8ecb41b | -$375,000.00 | Sent Money to Rose City II Fund LP | | $57,918.10 |
| 03/31/22 | 6245b82814c86da1c748c275 | $5,000.00 | Received Money from ▮▮▮▮ WIRE None | | $62,918.10 |
| 03/31/22 | 6245f1f735af01fba4d92f91 | $25,000.00 | Received Money from ▮▮▮▮ WIRE None | | $87,918.10 |
| 03/31/22 | 62462470774514fd209cbd98 | $25,000.00 | Received Money from ▮▮▮▮ WIRE None | | $112,918.10 |

*If you are participating in either the Multi-Bank or the Multi-Bank Reward Program and this account is associated with the program, your ending balance may be a combination of funds held at Evolve Bank & Trust, Member FDIC and at Program Banks by Mercury.
Page 6 of 6 - Financial Services are provided by Synapse Financial Technology Inc's bank partner.

# IMPORTANT INFORMATION

This statement is being provided to you on behalf of Evolve Bank & Trust (collectively, "we", "us," "our," or the "Bank") by Mercury. As described in your account agreement with us, some of our responsibilities, including responsibilities related to errors or questions about electronic transfers and communications more generally, may behandled by our agent, Synapse Financial Technologies, Inc. ("Synapse"), rather than by us directly..

You may email at help@synapsefi.com or call us at 1 (415) 688-2943.

We encourage you to keep your contact information up to date. This includes address, email, and phone number. If your information has changed, please contact us as soon as possible.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at                          or by phone at                          .

You must report any errors within **sixty (60) days** from the earlier of (i) the date the statement was made available to you on the Platform Website and/or the Mobile App or (ii) the date you accessed your account and would have been able to see the error. If you call us, we may request that you send your complaint or question in writing within **ten (10) business days**.

**Please be prepared to provide us with the following information:**

- Your Name and Account ID (which is ███████████████ **1f614**)

- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information.

- The dollar amount and date of the suspected error.

For consumer accounts only:, we will determine whether an error occurred within **ten (10) business days** after we hear from you and will correct any error promptly. If we need more time, however, we may take up to **forty-five (45) days** to investigate your complaint or question. If we decide to use this additional time, we will credit your account for the amount you think is in error within **ten (10) business days,** so that you will have use of the money during the time it takes to complete the investigation.

If your account was opened less than **thirty (30) days** before the date of the suspected error, we may extend the **ten (10) business day** period to **twenty (20) business days** before crediting your account.

If your account was opened less than **thirty (30) days** before the date of the suspected error, the error resulted from a point-of-sale debit card transaction or was initiated in a foreign country, we may extend the **ten (10) business day** period to **ninety (90) days** before crediting your account.

If we ask you to put your complaint or question in writing and you do not provide it within **ten (10) business days** , we will not credit your account.

We will inform you of the results within **three (3) business days** of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error occurred, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at
or
For other accounts: We will investigate, and if we find that we have made an error or if we receive funds from the merchant in response to a dispute, we will credit your account at the conclusion of our investigation.