# EXHIBIT X

DocuSign Envelope ID: 646C5977-4533-4D66-B473-6580F20F6416

## SILVERGATE BANK BUSINESS DEPOSIT ACCOUNT MASTER AGREEMENT

| TITLE OF ACCOUNT<br>**ROSE CITY INCOME FUND II LP**<br><br><br>OWNERSHIP TYPE  LP | REFER TO PAGE TWO FOR A LIST OF ACCTS OPENED UNDER THIS MASTER AGREEMENT<br><br>ACCOUNT TIN  ███3883<br><br>DATE  5/18/2021          COMPLETED BY DE |
|---|---|
| **OFFICER #1 INFORMATION**<br>NAME   SAM IKKURTY | **OFFICER #2 INFORMATION**<br>NAME: XXXXXXXXXXXXXX |
| **OFFICER #3 INFORMATION**<br>NAME:  XXXXXXXXXXXXX | **OFFICER #4 INFORMATION**<br>NAME:  XXXXXXXXXXXXX |

### ELECTRONIC SIGNATURES

This Agreement may be executed and delivered by electronic signature(s) and upon such delivery the electronic signature(s) will be deemed to have the same effect as if the original signature(s) had been delivered to Silvergate Bank

**TAX REPORTING INFORMATION**
Taxpayer Identification Number  ████3883

Name of Person or entity whose TIN is listed above:  ROSE CITY INCOME FUND II LP

Under penalties of perjury, I certify that: (1) the number shown on this form is the entity's correct Taxpayer Identification Number (or I am waiting for a number to be issued to me); and (2) I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and (3) I am a U.S. person (including a resident alien)

CERTIFICATION INSTRUCTIONS: You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return

☐ If you are not a U.S. Person (including a Resident Alien), please check here and complete and sign the applicable form(s) W-8BEN(ECI) for each beneficial owner. All joint owners must be non-resident aliens under United States tax law for this to apply

The Internal Revenue Service does not require your consent to any provisions of this document other than the certifications required to avoid backup withholding.

*Sam Ikkurty*
SIGNATURE          SAM IKKURTY

### Business Resolution

RESOLVED that this organization establish one or more deposit accounts with Silvergate Bank (the Bank) and that this organization acknowledges the Bank's agreement titled Silvergate Bank Deposit Account Agreement and Regulatory Disclosure for each account opened. RESOLVED that the persons whose names and titles appear below are each authorized, acting alone, to establish for this organization one or more deposit accounts now and additional accounts from time to time, and to designate persons to operate each account.

### Secretary Certification

I certify that either (a) the above business resolution was formally adopted by our organization, or (b) the actions listed in the above resolution have been otherwise adopted by our organization; and in each case the adoption of these actions is in accordance with law and our charter documents, and such actions are now in force. I certify that the persons whose names, titles, and signatures appear below are authorized to establish accounts for this organization and to designate persons to operate each account. I certify that each person who has signed below is authorized to operate each account established under this Agreement

| *Sam Ikkurty* | 5/18/2021 |
|---|---|
| Signature of Secretary          SAM IKKURTY | Date |

**Notice to Commercial Customer:** In accordance with the requirements of the Unlawful Internet Gambling Enforcement Act of 2006 and Regulation GG, this notice is to inform you that restricted transactions are prohibited from being processed through your account or relationship with our Bank. Restricted transactions are transactions in which a person accepts credit, funds, instruments or other proceeds from another person in connection with unlawful Internet gambling. By signing below you certify that the business does not engage in unlawful Internet gambling.

### ACKNOWLEDGEMENT

You begin or continue a deposit account relationship with Silvergate Bank by giving us information about your business and by signing below. The written information we give you, including the Deposit Account Agreement and Regulatory Disclosure, Rate Schedule, and Schedule of Fees and Charges, is part of your agreement with us and tells you the current terms for each account you open with us. We may change the Agreement at any time. You acknowledge receipt of the Agreement. Each person who signs below may operate this account, this includes the authority to sign checks and other items and to give us other instructions to withdraw funds, to endorse and deposit checks and other items payable or belonging to any signer, to add new services, to designate additional signers on the Authorized Signer Card and to transact other business relating to the account. Silvergate Bank may pay out funds on any one of the signatures below and on the Authorized Signer Card, as amended from time to time. All information provided to the Bank is subject to verification through a consumer reporting agency at any time.

| *Sam Ikkurty* | 5/18/2021 | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | |
|---|---|---|---|
| Officer #1 Signature          SAM IKKURTY | Date | Officer #2 Signature | Date |

| XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | |
|---|---|---|---|
| Officer #3 Signature | Date | Officer #4 Signature | Date |

DocuSign Envelope ID: 646C3977-4533-4D66-B473-6580F20F6416

Accounts Opened Under Master Agreement

Account Title: ROSE CITY INCOME FUND II LP

Account TIN: ███ 3883

| Account Number | Account Type | Date Opened | Opened by: Initials | Approved by: Initials | Date Closed | Closed by: Initials |
|---|---|---|---|---|---|---|
| ███ 3993 | HEDGE FUND | 5/18/2021 | OE | | | |
| ███ 4009 | HEDGE FUND | 5/18/2021 | OE | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

DocuSign Envelope ID: 646C3977-4533-4D66-B473-6580F20F6416

## SILVERGATE BANK BUSINESS DEPOSIT ACCOUNT MASTER AGREEMENT

| | |
|---|---|
| TITLE OF ACCOUNT<br>ROSE CITY INCOME FUND II LP | REFER TO PAGE TWO FOR A LIST OF ACCTS OPENED UNDER THIS MASTER AGREEMENT |
| | ACCOUNT TIN ▮▮▮3883 |
| OWNERSHIP TYPE  LP | DATE  5/18/2021          COMPLETED BY  DE |

| OFFICER #1 INFORMATION | OFFICER #2 INFORMATION |
|---|---|
| NAME:  SAM IKKURTY | NAME:  XXXXXXXXXXXXX |

| OFFICER #3 INFORMATION | OFFICER #4 INFORMATION |
|---|---|
| NAME:  XXXXXXXXXXXXX | NAME:  XXXXXXXXXXXXX |

### ELECTRONIC SIGNATURES

This Agreement may be executed and delivered by electronic signature(s) and upon such delivery the electronic signature(s) will be deemed to have the same effect as if the original signature(s) had been delivered to Silvergate Bank

**TAX REPORTING INFORMATION**
Taxpayer Identification Number: ▮▮▮3883

Name of Person or entity whose TIN is listed above:  ROSE CITY INCOME FUND II LP

Under penalties of perjury, I certify that: (1) the number shown on this form is the entity's correct Taxpayer Identification Number (or I am waiting for a number to be issued to me), and (2) I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and (3) I am a U.S. person (including a resident alien)
CERTIFICATION INSTRUCTIONS  You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return
☐ If you are not a U.S. Person (including a Resident Alien), please check here and complete and sign the applicable form(s) W-8BEN(ECI) for each beneficial owner. All joint owners must be non-resident aliens under United States tax law for this to apply
The Internal Revenue Service does not require your consent to any provisions of this document other than the certifications required to avoid backup withholding.

Sam Ikkurty
S▮▮▮▮▮▮▮▮▮▮           SAM IKKURTY

### Business Resolution

RESOLVED that this organization establish one or more deposit accounts with Silvergate Bank (the Bank) and that this organization acknowledges the Bank's agreement titled Silvergate Bank Deposit Account Agreement and Regulatory Disclosure for each account opened. RESOLVED that the persons whose names and titles appear below are each authorized, acting alone, to establish for this organization one or more deposit accounts now and additional accounts from time to time, and to designate persons to operate each account.

### Secretary Certification

I certify that either (a) the above business resolution was formally adopted by our organization, or (b) the actions listed in the above resolution have been otherwise adopted by our organization; and in each case the adoption of these actions is in accordance with law and our charter documents, and such actions are now in force. I certify that the persons whose names, titles, and signatures appear below are authorized to establish accounts for this organization and to designate persons to operate each account. I certify that each person who has signed below is authorized to operate each account established under this Agreement.

| Sam Ikkurty | 5/18/2021 |
|---|---|
| Signature of Secretary    SAM IKKURTY | Date |

**Notice to Commercial Customer:** In accordance with the requirements of the Unlawful Internet Gambling Enforcement Act of 2006 and Regulation GG, this notice is to inform you that restricted transactions are prohibited from being processed through your account or relationship with our Bank. Restricted transactions are transactions in which a person accepts credit, funds, instruments or other proceeds from another person in connection with unlawful Internet gambling. By signing below you certify that the business does not engage in unlawful Internet gambling.

**ACKNOWLEDGEMENT**
As you begin or continue a deposit account relationship with Silvergate Bank by giving us information about your business and by signing below. The written information we give you, including the Deposit Account Agreement and Regulatory Disclosure, Rate Schedule, and Schedule of Fees and Charges, is part of your agreement with us and tells you the current terms for each account you open with us. We may change the Agreement at any time. You acknowledge receipt of the Agreement. Each person who signs below may operate this account, this includes the authority to sign checks and other items and to give us other instructions to withdraw funds, to endorse and deposit checks and other items payable or belonging to any signer, to add new services, to designate additional signers on the Authorized Signer Card and to transact other business relating to the account. Silvergate Bank may pay out funds on any one of the signatures below and on the Authorized Signer Card, as amended from time to time. All information provided to the Bank is subject to verification through a consumer reporting agency at any time.

| Sam Ikkurty | 5/18/2021 | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | |
|---|---|---|---|
| ▮▮▮▮▮▮▮▮▮▮...ture    SAM IKKURTY | Date | Officer #2 Signature | Date |

| XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | |
|---|---|---|---|
| Officer #3 Signature | Date | Officer #4 Signature | Date |

DocuSign Envelope ID: 646C3977-4533-4D66-B473-6580F20F6416

Accounts Opened Under Master Agreement
Account Title: ROSE CITY INCOME FUND II LP
Account TIN: ▮▮▮▮3883

| Account Number | Account Type | Date Opened | Opened by: Initials | Approved by: Initials | Date Closed | Closed by: Initials |
|---|---|---|---|---|---|---|
| ▮▮▮3993 | HEDGE FUND | 5/18/2021 | OE | ▮▮▮ | 11/15/21 | AR |
| ▮4009 | HEDGE FUND | 5/18/2021 | OE | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

# EXHIBIT Y

Accoun ████████ 4009

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          1 of 1

Account Number:      ******4009
Date                   05/28/21

## STATEMENT SUMMARY AS OF     05/28/21

| Account Name | Account Number | Balance |
|---|---|---|
| FINTECH HEDGE FUND | XXXXXX4009 | 400,000.00 |

| ROSE CITY INCOME FUND II LP | FINTECH HEDGE FUND | ACCT | ******4009 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

|  |  |  |  |
|---|---|---|---|
| Beginning Balance | 5/18/21 |  | .00 |
| Deposits / Misc Credits |  | 2 | 400,000.00 |
| Withdrawals / Misc Debits |  | 0 | .00 |
| ** Ending Balance | 5/31/21 |  | 400,000.00 ** |
| Service Charge |  |  | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 5/26 | 300,000.00 | L05QH1336PCYYQ0W |
|  |  | ORIG |
| 5/27 | 100,000.00 | L05RJ38445DYNKEB |
|  |  | ORIG |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 5/26 | 300,000.00 | 5/27 | 400,000.00 |  |  |

**Silvergate**

Account Number     ******4009     Date     05/28/2021        PAGE    2 of 1

```
MEMBER
F D I C
```

```
EQUAL HOUSING
L E N D E R
```

### *** IMPORTANT INFORMATION accounts for personal, household or consumer use only ***

#### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 300 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.
2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation. If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

#### For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").

For any other inquiries concerning your accounts, direct your inquiries in writing to 4250 Executive Square Suite 300 La Jolla, Ca 92037 or phone inquiries to our customer service number 800-595-5856.

### *** IMPORTANT INFORMATION for Foreign Currency (FC) accounts only ***

**How to contact us:** You may contact our customer service team by phone at 844-371-3276 or FCAsupport@silvergate.com

**Deposit Account Agreement:** When you opened your account, you agreed to the terms of our Foreign Currency Deposit Account Agreement and applicable fee schedule, which may be amended from time to time. This agreement governs the terms of your deposit account and transactions with Silvergate. FDIC deposit insurance does not insure against loss in the value of your FC Account due to foreign currency fluctuations or any exchange controls Please refer to this agreement for further information about your account. Additional copies of this agreement may be obtained by contacting our customer service team via the contact methods listed above.

**Reporting errors or inquiries related to account transactions:**
You should contact us as soon as you can regarding any suspected errors or questions about a transaction. You may write to us at Silvergate Bank, 4250 Executive Square Suite 300 La Jolla, CA 92037 or email us at FCAsupport@silvergate.com. You must contact us not later than 14 days after the date of the FIRST statement containing the transaction(s) about which you are contacting us. We are not liable to you for disputed or unauthorized transactions, and you agree not to make a claim against us directly. Please include the following information in your written disputes:

1. Give us your name and FC account number.
2. Identify the dollar amount(s) of the transaction(s) you are inquiring about.
3. Explain as clearly as you can the nature of any error you believe may have occurred or why you need more information.

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        1 of 5

Account Number:     ******4009
Date                06/30/21

## STATEMENT SUMMARY AS OF     06/30/21

| Account Name | Account Number | Balance |
|---|---|---|
| FINTECH HEDGE FUND | XXXXXX4009 | 512,416.27 |

| ROSE CITY INCOME FUND II LP | FINTECH HEDGE FUND | ACCT | ******4009 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

|  |  |  |  |
|---|---|---|---|
| Beginning Balance | 6/01/21 | 400,000.00 |
| Deposits / Misc Credits | 11 | 4,499,516.50 |
| Withdrawals / Misc Debits | 78 | 4,387,100.23 |
| ** Ending Balance | 6/30/21 | 512,416.27 ** |
| Service Charge |  | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 6/01 | 5,000.00 | L061I1246O6YUSBQ<br>ORIG |
| 6/01 | 574,829.00 | L061L054507Z4NZL<br>ORIG:SENECA VENTURES LLC |
| 6/01 | 3,600,000.00 | L061J2903GYZZVBQ<br>ORIG |
| 6/02 | 10,000.00 | L062J53080IZPNFT<br>ORIG |
| 6/02 | 10,000.00 | L062K24311CYB571<br>ORIG |
| 6/02 | 10,000.00 | L062K24314EZ7L27<br>ORIG |
| 6/04 | 5,000.00 | L064H4235IF18ZZ3<br>ORIG:SENECA VENTURES LLC |
| 6/18 | 4,687.50 | L06IE1103GF34LDO<br>ORIG |
| 6/23 | 5,000.00 | L06NJ1945NI5GC27<br>ORIG |
| 6/30 | 125,000.00 | L06UI4227GG43PIX<br>ORIG:SENECA VENTURES LLC |
| 6/30 | 150,000.00 | L06UI5426JO4EWML<br>ORIG:ROSE CITY INCOME FUND II LP |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          2 of 5

Account Number:      ******4009
Date                 06/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 6/04 | 1,000,000.00 | L064J2716MW0ORU4<br>BENE:GENIE TECHNOLOGIES PTE. LTD. |
| 6/07 | 3,200,000.00 | L067K4546NK0V0SW<br>BENE:GENIE TECHNOLOGIES PTE. LTD. |
| 6/15 | 14,462.50 | L06FK1546933G54C<br>BENE:SENECA VENTURES LLC |
| 6/25 | 18,900.00 | L06PI3722JQ44NGN<br>BEN |
| 6/28 | 625.00 | L06SJ4832OK5WJRK<br>BENE |
| 6/28 | 625.00 | L06SJ48438A4BYD1<br>BEN |
| 6/28 | 625.00 | L06SJ4909AM524E7<br>BENE |
| 6/28 | 875.00 | L06SJ4853KY4BYJK<br>BEN |
| 6/28 | 1,183.98 | L06SJ4915I2524HT<br>BEN |
| 6/28 | 1,187.50 | L06SJ4846CW4BYF1<br>BENE |
| 6/28 | 1,250.00 | L06SJ48360B5WJTN<br>BENE |
| 6/28 | 1,250.00 | L06SJ4833QB4BY8V<br>BENE |
| 6/28 | 1,250.00 | L06SJ4834R94BY9O<br>BEN |
| 6/28 | 1,250.00 | L06SJ48371R524UC<br>BENE |
| 6/28 | 1,250.00 | L06SJ483835524UW<br>BENE |
| 6/28 | 1,250.00 | L06SJ4845BX4BYEG<br>BENE ...R |
| 6/28 | 1,250.00 | L06SJ4849FU5242C<br>BENE ...C |
| 6/28 | 1,250.00 | L06SJ4850GZ5242W<br>BENE |
| 6/28 | 1,250.00 | L06SJ4852J25244C<br>BENE |
| 6/28 | 1,250.00 | L06SJ4854LJ5245Q<br>BEN |
| 6/28 | 1,250.00 | L06SJ4857P94BYM9<br>BENE |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page     3 of 5

Account Number:     ******4009
Date     06/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 6/28 | 1,250.00 | L06SJ49056D524BK BENE ███████████ |
| 6/28 | 1,250.00 | L06SJ49067C524CC BEN ████████ |
| 6/28 | 1,250.00 | L06SJ49078P4BYRE BENE ██████ |
| 6/28 | 1,250.00 | L06SJ4910C04BYTN BEN █████████ |
| 6/28 | 1,250.00 | L06SJ4916J5524ID BENE ███████████████ |
| 6/28 | 1,250.00 | L06SJ4917K74BYXY BEN ███████████ |
| 6/28 | 1,250.00 | L06SJ4919N14BYZ8 BENE ████████████ |
| 6/28 | 1,250.00 | L06SJ4921OW524L3 BEN ███████ |
| 6/28 | 1,250.00 | L06SJ4922QF4BY1A BEN ██████████ |
| 6/28 | 1,250.00 | L06SJ4925BK524ND BENE ████████ |
| 6/28 | 1,250.00 | L06SJ4927FN524P5 BEN ████████ |
| 6/28 | 1,250.00 | L06SJ4913FQ524GR BENE █████████████ |
| 6/28 | 1,250.00 | L06SJ4844A4524Z8 BEN █████████████ |
| 6/28 | 1,250.00 | L06SJ48405C524WG BENE ███████████████ |
| 6/28 | 1,250.00 | L06SJ4856O252474 BEN ██████████████ |
| 6/28 | 1,250.00 | L06SJ49089S4BYS2 BENE █████████████ |
| 6/28 | 1,250.00 | L06SJ49022A524AC BEN ██████████████ |
| 6/28 | 1,250.00 | L06SJ4855NM5246L BENE █████████████ |
| 6/28 | 1,250.00 | L06SJ49010X4BYNX BENE ██████████████ |
| 6/28 | 1,250.00 | L06SJ4928GA524Q1 BEN █████████████ |
| 6/28 | 1,250.00 | L06SJ48393Y4BYAM BENE ████████████ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page 4 of 5

Account Number: ******4009
Date 06/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 6/28 | 1,250.00 | L06SJ49331O592SF<br>BENE |
| 6/28 | 1,250.00 | L06SJ4912EF4BYUW<br>BENE: |
| 6/28 | 1,263.75 | L06SJ4911DE524FJ<br>BENE |
| 6/28 | 1,375.00 | L06SJ4847DR5240X<br>BEN |
| 6/28 | 1,500.00 | L06SJ4848EN4BYGK<br>BENE |
| 6/28 | 1,562.50 | L06SJ48415Y4BYBX<br>BEN |
| 6/28 | 1,875.00 | L06SJ4920NX4BYZS<br>BENE |
| 6/28 | 1,875.00 | L06SJ4923RG524MO<br>BEN |
| 6/28 | 1,875.00 | L06SJ4930RB4QZ6C<br>BENE |
| 6/28 | 1,990.00 | L06SJ49044W4BYPP<br>BENE |
| 6/28 | 2,000.00 | L06SJ4851HO4BYIB<br>BEN |
| 6/28 | 2,000.00 | L06SJ4859R94BYNE<br>BENE |
| 6/28 | 2,087.50 | L06SJ484270524Y3<br>BEN |
| 6/28 | 2,187.50 | L06SJ4926DA524OB<br>BENE |
| 6/28 | 2,500.00 | L06SJ49320T4QZ75<br>BEN |
| 6/28 | 3,125.00 | L06SJ4914GX4BYWH<br>BEN |
| 6/28 | 3,750.00 | L06SJ4918LX4BYYI<br>BEN |
| 6/28 | 4,937.50 | L06SJ4929HI4QZ5H<br>BENE |
| 6/28 | 6,250.00 | L06SJ490330524AQ<br>BENE |
| 6/28 | 7,125.00 | L06SJ4858QF5248J<br>BEN |
| 6/29 | 187.50 | L06TF52274Q4ECCH<br>BENE |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          5 of 5

Account Number:      ******4009
Date                      06/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 6/29 | 700.00 | L06TF5220RA4EC93 BENE █████████ |
| 6/29 | 750.00 | L06TF5215IH51KR5 BEN █████████████ |
| 6/29 | 750.00 | L06TF52309E4ECEG BENE ████████ |
| 6/29 | 1,250.00 | L06TF52241551KVH BEN █████████████ |
| 6/29 | 1,375.00 | L06TF5223064ECAE BENE ███████████████ |
| 6/29 | 1,375.00 | L06TF5231AQ5WO0M BEN ██████████ |
| 6/29 | 1,437.50 | L06TF52285H5WOY8 BENE ███████████ |
| 6/29 | 1,437.50 | L06TF5229845WOZ5 BENE █████████ |
| 6/29 | 1,762.50 | L06TF52263K5WOWV BEN ██████████████ |
| 6/29 | 1,875.00 | L06TF5218MO51KSD BENE ███████████████ |
| 6/29 | 2,000.00 | L06TF5217ND51KRU BENE █████████ |
| 6/29 | 2,500.00 | L06TF5221QG51KU3 BENE █████████████ |
| 6/29 | 4,562.50 | L06TF52252D5WOWD BENE ██████████████ |
| 6/29 | 4,875.00 | L06TF5216K34EC71 BENE ██████████████ |
| 6/29 | 30,000.00 | L06TI59159J5KYQ3 BEN ███████████████ |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 4,579,829.00 | 6/15 | 400,366.50 | 6/28 | 294,253.77 |
| 6/02 | 4,609,829.00 | 6/18 | 405,054.00 | 6/29 | 237,416.27 |
| 6/04 | 3,614,829.00 | 6/23 | 410,054.00 | 6/30 | 512,416.27 |
| 6/07 | 414,829.00 | 6/25 | 391,154.00 | | |

**ISI** Silvergate

Account Number     ******4009     Date    06/30/2021         PAGE    6 of 5

MEMBER
F D I C

EQUAL HOUSING
L E N D E R

### \*\*\* IMPORTANT INFORMATION accounts for personal, household or consumer use only \*\*\*

#### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 300 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.
2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation, if we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation. If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

#### For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").

For any other inquiries concerning your accounts, direct your inquiries in writing to 4250 Executive Square Suite 300 La Jolla, Ca 92037 or phone inquiries to our customer service number 800-595-5856.

### \*\*\* IMPORTANT INFORMATION for Foreign Currency (FC) accounts only \*\*\*

**How to contact us:** You may contact our customer service team by phone at 844-371-3276 or FCAsupport@silvergate.com

**Deposit Account Agreement:** When you opened your account, you agreed to the terms of our Foreign Currency Deposit Account Agreement and applicable fee schedule, which may be amended from time to time. This agreement governs the terms of your deposit account and transactions with Silvergate. FDIC deposit insurance does not insure against loss in the value of your FC Account due to foreign currency fluctuations or any exchange controls Please refer to this agreement for further information about your account. Additional copies of this agreement may be obtained by contacting our customer service team via the contact methods listed above.

**Reporting errors or inquiries related to account transactions:**
You should contact us as soon as you can regarding any suspected errors or questions about a transaction. You may write to us at Silvergate Bank, 4250 Executive Square Suite 300 La Jolla, CA 92037 or email us at FCAsupport@silvergate.com. You must contact us not later than 14 days after the date of the FIRST statement containing the transaction(s) about which you are contacting us. We are not liable to you for disputed or unauthorized transactions, and you agree not to make a claim against us directly. Please include the following information in your written disputes:

1. Give us your name and FC account number.
2. Identify the dollar amount(s) of the transaction(s) you are inquiring about.
3. Explain as clearly as you can the nature of any error you believe may have occurred or why you need more information.

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page    1 of 5

Account Number:    ******4009
Date    07/30/21

## STATEMENT SUMMARY AS OF    07/30/21

| Account Name FINTECH HEDGE FUND | Account Number XXXXXX4009 | | Balance 168,268.73 |
|---|---|---|---|
| ROSE CITY INCOME FUND II LP | FINTECH HEDGE FUND | ACCT | ******4009 |

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 7/01/21 | 512,416.27 | |
| Deposits / Misc Credits | 7 | 449,400.00 | |
| Withdrawals / Misc Debits | 81 | 793,547.54 | |
| ** Ending Balance | 7/31/21 | 168,268.73 ** | |
| Service Charge | | .00 | |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 7/01 | 350,000.00 | L071J57243I4M6VD<br>ORIG:SENECA VENTURES LLC |
| 7/23 | 45,000.00 | L07NH2006CBBW4BO<br>ORIG |
| 7/26 | 6,900.00 | L07QI53414NC866A<br>ORIG |
| 7/26 | 25,000.00 | L07QC4758LED4KUE<br>ORIG |
| 7/27 | 7,500.00 | L07RJ3401OIC9HJQ<br>ORIG |
| 7/28 | 5,000.00 | L07SI07256SCR5VX<br>ORIG |
| 7/30 | 10,000.00 | L07UH3640BYCVR5N<br>ORIG |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 7/09 | 3,125.00 | L079F5713O77J0UR<br>BENE |
| 7/16 | 8,600.00 | L07GI0248QQABA1S<br>BEN |
| 7/16 | 61,897.45 | L07GI0246N2ABA0X<br>BENE:JAFIA LLC |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        2 of 5

Account Number:        ******4009
Date        07/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 7/16 | 516,962.36 | L07GI0247OGBPQ9J<br>BENE:JAFIA LLC |
| 7/20 | 625.00 | L07KH3627LAA4IYM<br>BEN ▬▬▬ |
| 7/20 | 625.00 | L07KH3708HJBT6UX<br>BENE ▬▬▬▬ |
| 7/20 | 625.00 | L07KH3715R8AP4SW<br>BEN ▬▬▬▬ |
| 7/20 | 750.00 | L07KH37170SAP4TO<br>BENE ▬▬▬▬ |
| 7/20 | 750.00 | L07KH37182LBT60L<br>BEN ▬▬▬▬ |
| 7/20 | 762.50 | L07KH36376BA4I55<br>BENE ▬▬▬ |
| 7/20 | 875.00 | L07KH3642D2A4I85<br>BEN ▬▬▬ |
| 7/20 | 1,183.98 | L07KH37193FAP4V1<br>BEN ▬▬▬ |
| 7/20 | 1,187.50 | L07KH3622ERA4IUW<br>BENE ▬▬ |
| 7/20 | 1,250.00 | L07KH3619AHAEMTF<br>BEN ▬▬▬ |
| 7/20 | 1,250.00 | L07KH3620BLAEMU1<br>BENE ▬▬▬ |
| 7/20 | 1,250.00 | L07KH3621CZBOCZW<br>BEN ▬▬▬ |
| 7/20 | 1,250.00 | L07KH36353YA4I3N<br>BENE ▬▬ |
| 7/20 | 1,250.00 | L07KH3641BLBT9DX<br>BEN ▬▬▬ |
| 7/20 | 1,250.00 | L07KH3650MTAETDH<br>BEN ▬▬▬ |
| 7/20 | 1,250.00 | L07KH3652Q5BT9KV<br>BEN ▬▬ |
| 7/20 | 1,250.00 | L07KH3653RDAETFW<br>BENE ▬ |
| 7/20 | 1,250.00 | L07KH36573DAETI7<br>BENE ▬ |
| 7/20 | 1,250.00 | L07KH3706EVAP4NM<br>BEN ▬▬▬ |
| 7/20 | 1,250.00 | L07KH3707G1BT6UC<br>BENE ▬▬▬ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page       3 of 5

Account Number:    ******4009
Date                07/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 7/20 | 1,250.00 | L07KH3712N4AP4R7<br>BENE███████████ |
| 7/20 | 1,250.00 | L07KH3713OJBT6XR<br>BEN ████████ |
| 7/20 | 1,250.00 | L07KH37204NAP4W2<br>BENE█████████ |
| 7/20 | 1,250.00 | L07KH37249NBIS52<br>BEN ███████████████ |
| 7/20 | 1,250.00 | L07KH3726CIBIS6E<br>BENE██████████ |
| 7/20 | 1,250.00 | L07KH3732L0BISA8<br>BEN ████████ |
| 7/20 | 1,250.00 | L07KH3734NYA1S4O<br>BENE██████████████ |
| 7/20 | 1,250.00 | L07KH39023OBAD0Y<br>BENE█████████ |
| 7/20 | 1,250.00 | L07KH36596CBT9PD<br>BEN ██████████████████ |
| 7/20 | 1,250.00 | L07KH3705DRBT6T1<br>BENE███ |
| 7/20 | 1,250.00 | L07KH3727DZBIS70<br>BENE████████████ |
| 7/20 | 1,250.00 | L07KH3631R4A4I19<br>BENE████████████████ |
| 7/20 | 1,250.00 | L07KH37238GA1SYI<br>BENE██████████████████ |
| 7/20 | 1,250.00 | L07KH3709IPBT6VJ<br>BENE██████████████████ |
| 7/20 | 1,250.00 | L07KH36399ABT9CE<br>BEN ████████ |
| 7/20 | 1,250.00 | L07KH3643E1BT9F7<br>BENE██████████████ |
| 7/20 | 1,250.00 | L07KH37007EAETKF<br>BEN ███████████████ |
| 7/20 | 1,250.00 | L07KH37029HAP4LI<br>BENE███████████████████ |
| 7/20 | 1,250.00 | L07KH3644F2AET9J<br>BENE██████████████████ |
| 7/20 | 1,312.50 | L07KH3711L8BT6WR<br>BENE███████████████ |
| 7/20 | 1,375.00 | L07KH3623FVBOC15<br>BENE:████████████████████ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          4 of 5

Account Number:      ******4009
Date                 07/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 7/20 | 1,375.00 | L07KH36341WBOC8H BENE ▮▮▮▮ |
| 7/20 | 1,375.00 | L07KH3649LHBT9IG BEN ▮▮▮▮ |
| 7/20 | 1,375.00 | L07KH365622AETHC BENE ▮▮▮▮ |
| 7/20 | 1,413.75 | L07KH3728ENA1S1O BENE ▮▮▮▮ |
| 7/20 | 1,437.50 | L07KH3626JSA4IXO BENE ▮▮▮▮ |
| 7/20 | 1,437.50 | L07KH363653BOC9U BEN ▮▮▮▮ |
| 7/20 | 1,437.50 | L07KH3651OQBT9K0 BENE ▮▮▮▮ |
| 7/20 | 1,437.50 | L07KH3704C2AP4MD BENE ▮▮▮▮ |
| 7/20 | 1,562.50 | L07KH3640ABA4I70 BEN ▮▮▮▮ |
| 7/20 | 1,762.50 | L07KH3625ILBOC2J BENE ▮▮▮▮ |
| 7/20 | 1,875.00 | L07KH3624HAA4IW3 BENE ▮▮▮▮ |
| 7/20 | 1,875.00 | L07KH363309BOC7N BENE ▮▮▮▮ |
| 7/20 | 1,875.00 | L07KH363880BOCBK BEN ▮▮▮▮ |
| 7/20 | 1,875.00 | L07KH3645GWAETA7 BENE ▮▮▮▮ |
| 7/20 | 1,875.00 | L07KH365519BT9MF BEN ▮▮▮▮ |
| 7/20 | 1,912.50 | L07KH37215OBIS2Z BEN ▮▮▮▮ |
| 7/20 | 1,990.00 | L07KH3647JBAETBN BEN ▮▮▮▮ |
| 7/20 | 2,000.00 | L07KH3616QOAEMSM BENE ▮▮▮▮ |
| 7/20 | 2,000.00 | L07KH3710KCAP4PR BENE ▮▮▮▮ |
| 7/20 | 2,000.00 | L07KH3729G2BIS8E BEN ▮▮▮▮ |
| 7/20 | 2,087.50 | L07KH3646IGAETAU BENE ▮▮▮▮ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          5 of 5

Account Number:     ******4009
Date                07/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 7/20 | 2,187.50 | L07KH36189FBO6YA<br>BENE |
| 7/20 | 2,500.00 | L07KH3630R0BOC6B<br>BEN |
| 7/20 | 2,500.00 | L07KH3725AZA1S00<br>BENE |
| 7/20 | 3,125.00 | L07KH3648KTAETCC<br>BEN |
| 7/20 | 3,125.00 | L07KH36584JBT9OK<br>BENE |
| 7/20 | 3,125.00 | L07KH37018IBT6QM<br>BENE |
| 7/20 | 3,750.00 | L07KH3629NOBOC5N<br>BENE |
| 7/20 | 3,750.00 | L07KH3731J0A1S3D<br>BEN |
| 7/20 | 4,625.00 | L07KH3703B2BT6RT<br>BEN |
| 7/20 | 4,875.00 | L07KH3628MMBOC4Q<br>BENE |
| 7/20 | 5,062.50 | L07KH3733MUBISAS<br>BEN |
| 7/20 | 7,125.00 | L07KH3714Q2BT6YD<br>BENE |
| 7/20 | 21,712.50 | L07KH372270A1SXH<br>BENE:SENECA VENTURES LLC |
| 7/20 | 45,000.00 | L07KH3730HNA1S2R<br>BENE |
| 7/27 | 6,950.00 | L07RL00050OC3PUU<br>BEN |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 862,416.27 | 7/20 | 75,818.73 | 7/27 | 153,268.73 |
| 7/09 | 859,291.27 | 7/23 | 120,818.73 | 7/28 | 158,268.73 |
| 7/16 | 271,831.46 | 7/26 | 152,718.73 | 7/30 | 168,268.73 |

# Silvergate

MEMBER
F D I C

EQUAL HOUSING
L E N D E R

### \*\*\* IMPORTANT INFORMATION accounts for personal, household or consumer use only \*\*\*

#### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 300 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.
2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation, if we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation. If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

#### For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").

For any other inquiries concerning your accounts, direct your inquiries in writing to 4250 Executive Square Suite 300 La Jolla, Ca 92037 or phone inquiries to our customer service number 800-595-5856.

### \*\*\* IMPORTANT INFORMATION for Foreign Currency (FC) accounts only \*\*\*

**How to contact us:** You may contact our customer service team by phone at 844-371-3276 or FCAsupport@silvergate.com

**Deposit Account Agreement:** When you opened your account, you agreed to the terms of our Foreign Currency Deposit Account Agreement and applicable fee schedule, which may be amended from time to time. This agreement governs the terms of your deposit account and transactions with Silvergate. FDIC deposit insurance does not insure against loss in the value of your FC Account due to foreign currency fluctuations or any exchange controls Please refer to this agreement for further information about your account. Additional copies of this agreement may be obtained by contacting our customer service team via the contact methods listed above.

**Reporting errors or inquiries related to account transactions:**
You should contact us as soon as you can regarding any suspected errors or questions about a transaction. You may write to us at Silvergate Bank, 4250 Executive Square Suite 300 La Jolla, CA 92037 or email us at FCAsupport@silvergate.com. You must contact us not later than 14 days after the date of the FIRST statement containing the transaction(s) about which you are contacting us. We are not liable to you for disputed or unauthorized transactions, and you agree not to make a claim against us directly. Please include the following information in your written disputes:

1. Give us your name and FC account number.
2. Identify the dollar amount(s) of the transaction(s) you are inquiring about.
3. Explain as clearly as you can the nature of any error you believe may have occurred or why you need more information.

 Silvergate

**ROSE CITY INCOME FUND II LP**
**10340 NW ENGLEMAN ST**
**PORTLAND OR 97229-8474**

Page     1 of 5

Account Number:    ******4009
Date             08/31/21

## STATEMENT SUMMARY AS OF    08/31/21

| Account Name | Account Number | Balance |
|---|---|---|
| FINTECH HEDGE FUND | XXXXXX4009 | 979,326.59 |

| ROSE CITY INCOME FUND II LP | FINTECH HEDGE FUND | ACCT | ******4009 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 8/01/21 | 168,268.73 | |
| Deposits / Misc Credits | 8 | 1,678,829.58 | |
| Withdrawals / Misc Debits | 80 | 867,771.72 | |
| ** Ending Balance | 8/31/21 | 979,326.59 ** | |
| Service Charge | | .00 | |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 8/02 | 5,000.00 | L082D3059LMDDZHT<br>ORIG ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 8/02 | 58,235.65 | L082K48105DDT9MD<br>ORIG:ROSE CITY INCOME FUND II LP |
| 8/03 | 1,300,000.00 | L083J31528SCNEPD<br>ORIG:SENECA VENTURES LLC |
| 8/04 | 10,000.00 | L084G1746MNE9NR1<br>ORIG ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 8/04 | 250,847.84 | L084I3602H8FS3U7<br>ORIG:SENECA VENTURES LLC |
| 8/20 | 45,000.00 | L08KL0000KHLDO3Z<br>OR ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 8/25 | 4,746.09 | L08PK23113KPTFP0<br>ORIG ▮▮▮▮▮▮▮▮▮ |
| 8/25 | 5,000.00 | L08PJ22471APPJ7V<br>ORIG ▮▮▮▮▮▮▮▮▮ |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 8/12 | 8,750.79 | L08CI32206AK4BWV<br>BEN ▮▮▮▮▮▮▮▮▮▮ |
| 8/13 | 24,093.24 | L08DJ36054NL3RNU<br>BENE:JAFIA LLC |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          2 of 5

Account Number:      ******4009
Date                 08/31/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 8/13 | 625,820.12 | L08DJ36236WL4FRW<br>BENE:JAFIA LLC |
| 8/17 | 150.00 | L08HJ16275JL2Z8R<br>BEN |
| 8/17 | 625.00 | L08HJ16297TNDCDQ<br>BENE |
| 8/17 | 625.00 | L08HJ1637ITND5I9<br>BENE |
| 8/17 | 625.00 | L08HJ1703MGLVDRG<br>BENE |
| 8/17 | 750.00 | L08HJ1640MCND5KH<br>BEN |
| 8/17 | 750.00 | L08HJ1705PALVDSE<br>BENE |
| 8/17 | 762.50 | L08HJ173018NB1EO<br>BEN |
| 8/17 | 875.00 | L08HJ162416L2Z6S<br>BEN |
| 8/17 | 1,183.98 | L08HJ1619NPL0Y42<br>BENE |
| 8/17 | 1,187.50 | L08HJ1717C4L04XC<br>BEN |
| 8/17 | 1,250.00 | L08HJ1611CWNDC2I<br>BENE |
| 8/17 | 1,250.00 | L08HJ1612E8NDC33<br>BEN |
| 8/17 | 1,250.00 | L08HJ1613FQL0YYU<br>BENE |
| 8/17 | 1,250.00 | L08HJ1615I4NDC58<br>BENE |
| 8/17 | 1,250.00 | L08HJ1617LENDC6L<br>BEN |
| 8/17 | 1,250.00 | L08HJ1618M3L0Y36<br>BEN |
| 8/17 | 1,250.00 | L08HJ1620OVNDC89<br>BENE |
| 8/17 | 1,250.00 | L08HJ1621Q8NDC8W<br>BENE |
| 8/17 | 1,250.00 | L08HJ1633E2L2ZD6<br>BENE |
| 8/17 | 1,250.00 | L08HJ1634FGND5GR<br>BENE |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          3 of 5

Account Number:          ******4009
Date                          08/31/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 8/17 | 1,250.00 | L08HJ1644QDND5MU BENE ▮▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1642PAND5LL BEN ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ165055NI5Q9 BENE ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1658FULVDPF BEN ▮▮▮▮A |
| 8/17 | 1,250.00 | L08HJ1716ADL04WR BENE ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1722JGL0408 BENE ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1721IXNDL9J BENE ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1726OBNB1CV BENE ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1724LRNB1BM BENE ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1700J9LVDQ2 BENE ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ17080XNDL0Q BEN ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1706RCLVDSZ BENE ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1641O0L2ZH5 BEN ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1655CVLVDO4 BENE ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1657EFNI5V9 BEN ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ163099L2ZB1 BEN ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1654B7NI5TI BEN ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1638KBND5IY BENE ▮▮▮▮ |
| 8/17 | 1,250.00 | L08HJ1718DLNDL73 BENE ▮▮▮▮ |
| 8/17 | 1,375.00 | L08HJ162304NDCA0 BEN ▮▮▮▮ |
| 8/17 | 1,375.00 | L08HJ16482FNI5P0 BENE ▮▮▮▮ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          4 of 5

Account Number:     ******4009
Date                08/31/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 8/17 | 1,375.00 | L08HJ1704NDNDLYS<br>BENE: |
| 8/17 | 1,375.00 | L08HJ17103ANDL1T<br>BEN |
| 8/17 | 1,375.00 | L08HJ17147JL04VW<br>BENE |
| 8/17 | 1,437.50 | L08HJ1632BVND5FX<br>BEN |
| 8/17 | 1,437.50 | L08HJ1636HMND5HK<br>BENE: |
| 8/17 | 1,437.50 | L08HJ16516PNI5R6<br>BEN |
| 8/17 | 1,437.50 | L08HJ1720GWNDL8V<br>BENE |
| 8/17 | 1,500.00 | L08HJ17091RLVDTQ<br>BEN |
| 8/17 | 1,621.09 | L08HJ1728RFNB1E0<br>BEN |
| 8/17 | 1,762.50 | L08HJ1702L9NDLXP<br>BENE |
| 8/17 | 1,875.00 | L08HJ164942NI5PR<br>BEN |
| 8/17 | 1,875.00 | L08HJ16527QNI5RS<br>BENE |
| 8/17 | 1,875.00 | L08HJ171151L04UN<br>BEN |
| 8/17 | 1,875.00 | L08HJ17159UNDL51<br>BENE |
| 8/17 | 1,875.00 | L08HJ1723KENB1AR<br>BEN |
| 8/17 | 1,912.50 | L08HJ1725NAL042C<br>BEN |
| 8/17 | 1,990.00 | L08HJ1727Q3L043N<br>BEN |
| 8/17 | 2,000.00 | L08HJ1616JXL0Y1I<br>BENE |
| 8/17 | 2,000.00 | L08HJ1631AXL2ZBY<br>BENE |
| 8/17 | 2,000.00 | L08HJ1719F1NDL7W<br>BEN |
| 8/17 | 2,087.50 | L08HJ16286QNDCD0<br>BENE |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page            5 of 5

Account Number:      ******4009
Date                 08/31/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 8/17 | 2,187.50 | L08HJ1645RIND5NG<br>BENE ▮ |
| 8/17 | 2,500.00 | L08HJ164712NI5OA<br>BEN ▮ |
| 8/17 | 2,500.00 | L08HJ1701JZLVDQO<br>BENE ▮ |
| 8/17 | 3,125.00 | L08HJ1614HIL0YZK<br>BEN ▮ |
| 8/17 | 3,125.00 | L08HJ1635GPL2ZDZ<br>BENE ▮ |
| 8/17 | 3,125.00 | L08HJ17136ONDL3U<br>BEN ▮ |
| 8/17 | 3,750.00 | L08HJ16252KNDCB6<br>BENE ▮ |
| 8/17 | 3,750.00 | L08HJ16263SL2Z7W<br>BEN ▮ |
| 8/17 | 4,625.00 | L08HJ1659H7NI5WD<br>BEN ▮ |
| 8/17 | 4,875.00 | L08HJ17335CL046H<br>BENE ▮ |
| 8/17 | 5,062.50 | L08HJ1639LCND5JR<br>BEN ▮ |
| 8/17 | 7,125.00 | L08HJ17323QNB1G2<br>BENE ▮ |
| 8/17 | 8,050.00 | L08HJ01235JNVMRM<br>BENE ▮ |
| 8/17 | 27,650.00 | L08HJ16539RNI5SP<br>BENE:SENECA VENTURES LLC |
| 8/17 | 45,000.00 | L08HJ173135NB1FF<br>BEN ▮ |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/02 | 231,504.38 | 8/12 | 1,783,601.43 | 8/20 | 969,580.50 |
| 8/03 | 1,531,504.38 | 8/13 | 1,133,688.07 | 8/25 | 979,326.59 |
| 8/04 | 1,792,352.22 | 8/17 | 924,580.50 | | |

# Silvergate

| Account Number | ******4009 | Date | 08/31/2021 | PAGE | 6 of 5 |

MEMBER
FDIC

EQUAL HOUSING
LENDER

## *** IMPORTANT INFORMATION accounts for personal, household or consumer use only ***

### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 300 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.
2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation, if we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation. If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

### *For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").*

For any other inquiries concerning your accounts, direct your inquiries in writing to 4250 Executive Square Suite 300 La Jolla, Ca 92037 or phone inquiries to our customer service number 800-595-5856.

## *** IMPORTANT INFORMATION for Foreign Currency (FC) accounts only ***

**How to contact us:** You may contact our customer service team by phone at 844-371-3276 or FCAsupport@silvergate.com

**Deposit Account Agreement:** When you opened your account, you agreed to the terms of our Foreign Currency Deposit Account Agreement and applicable fee schedule, which may be amended from time to time. This agreement governs the terms of your deposit account and transactions with Silvergate. FDIC deposit insurance does not insure against loss in the value of your FC Account due to foreign currency fluctuations or any exchange controls Please refer to this agreement for further information about your account. Additional copies of this agreement may be obtained by contacting our customer service team via the contact methods listed above.

**Reporting errors or inquiries related to account transactions:**
You should contact us as soon as you can regarding any suspected errors or questions about a transaction. You may write to us at Silvergate Bank, 4250 Executive Square Suite 300 La Jolla, CA 92037 or email us at FCAsupport@silvergate.com. You must contact us not later than 14 days after the date of the FIRST statement containing the transaction(s) about which you are contacting us. We are not liable to you for disputed or unauthorized transactions, and you agree not to make a claim against us directly. Please include the following information in your written disputes:

1. Give us your name and FC account number.
2. Identify the dollar amount(s) of the transaction(s) you are inquiring about.
3. Explain as clearly as you can the nature of any error you believe may have occurred or why you need more information.

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        1 of 6

Account Number:        ******4009
Date        09/30/21

## STATEMENT SUMMARY AS OF        09/30/21

| Account Name | Account Number | Balance |
|---|---|---|
| FINTECH HEDGE FUND | XXXXXX4009 | 7,769,351.94 |

| ROSE CITY INCOME FUND II LP | FINTECH HEDGE FUND | ACCT | ******4009 |
|---|---|---|---|

Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 9/01/21 | 979,326.59 | |
| Deposits / Misc Credits | 23 | 12,935,206.31 | |
| Withdrawals / Misc Debits | 81 | 6,145,180.96 | |
| ** Ending Balance | 9/30/21 | 7,769,351.94 ** | |
| Service Charge | | .00 | |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 9/03 | 102,500.00 | L093L02179JQGT0G ORIG ▮▮▮ |
| 9/03 | 1,104,000.00 | L093L56504TQXJRX ORIG:SENECA VENTURES LLC |
| 9/03 | 5,800,000.00 | L093J015942RC1I3 ORIG ▮▮▮ |
| 9/07 | 50,000.00 | L097C012532QYHR8 ORIG:SENECA VENTURES LLC |
| 9/08 | 22,500.00 | L098I5557L0RCOKP ORIG ▮▮▮ |
| 9/08 | 50,000.00 | L098C0103FRRKK9T ORIG:SENECA VENTURES LLC |
| 9/21 | 45,000.00 | L09LK0003161CQIA ORIG ▮▮▮ |
| 9/24 | 2,500.00 | L09OK0259AG28S6X ORIG ▮▮▮ |
| 9/24 | 88,500.00 | L09OK02594H3D3FF ORIG ▮▮▮ |
| 9/27 | 5,000.00 | L09RK3502I93TERX ORIG ▮▮▮ |
| 9/27 | 250,000.00 | L09RL0120Q5274WH ORIG ▮▮▮ |
| 9/28 | 5,000.00 | L09SH2115N22Z95K ORIG ▮▮▮ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          2 of 6

Account Number:        ******4009
Date                          09/30/21

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 9/28 | 10,000.00 | L09SJ3314CO2EP9E ORIG█████████ |
| 9/29 | 100.00 | L09TC0202ON2KFK6 ORIG███ |
| 9/29 | 10,000.00 | L09TC0108P521PRD ORIG███████████████ |
| 9/29 | 500,000.00 | L09TK0929LI26P8I ORIG█████████████ |
| 9/29 | 989,800.00 | L09TG1817M22H6B2 ORIG██████████ |
| 9/30 | 10,000.00 | L09UI34172B3AMQ7 ORIG█████ |
| 9/30 | 45,200.00 | L09UD2716EW2230N ORIG████ |
| 9/30 | 300,000.00 | L09UC33186L2DZD3 ORIG:R█████ M.████ |
| 9/30 | 949,900.00 | L09UK0751RD2WQQP ORIG:███ |
| 9/30 | 995,206.31 | L09UL5027LK3O3CJ ORIG:SENECA VENTURES LLC |
| 9/30 | 1,600,000.00 | L09UJ0417EB2YQDB ORIG:████████ |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 9/03 | 5,000,000.00 | L093K5918OMRDOBT BENE:GENIE TECHNOLOGIES PTE. LTD. |
| 9/13 | 3,700.00 | L09DI1300QAVYH3E BENE:██████████████ |
| 9/16 | 34,409.56 | L09GI3553JCV1FOM BENE:JAFIA LLC |
| 9/16 | 877,912.09 | L09GI3647Q0VNJ3M BENE:JAFIA LLC |
| 9/17 | 625.00 | L09HJ0746DWUX370 BENE:███████ |
| 9/17 | 625.00 | L09HJ0809H2UWZLB BENE:████████████ |
| 9/17 | 625.00 | L09HJ0810IBUWZLW BENE:█████████ |
| 9/17 | 750.00 | L09HJ0730LSUELWE BENE:███████████████ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page           3 of 6

Account Number:      ******4009
Date                      09/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 9/17 | 750.00 | L09HJ0732OHUX3XW BENE ▉ |
| 9/17 | 825.00 | L09HJ08258OU2JUG BENE ▉ |
| 9/17 | 875.00 | L09HJ0721AFVZITV BENE ▉ |
| 9/17 | 1,183.98 | L09HJ0838QAUEN2K BENE ▉ |
| 9/17 | 1,187.50 | L09HJ07570IVAIH0 BENE ▉ |
| 9/17 | 1,250.00 | L09HJ07196UVEUSZ BEN ▉ |
| 9/17 | 1,250.00 | L09HJ07209OUELRA BENE ▉ |
| 9/17 | 1,250.00 | L09HJ0722BXUELS6 BEN ▉ |
| 9/17 | 1,250.00 | L09HJ0733Q4UX3YL BEN ▉ |
| 9/17 | 1,250.00 | L09HJ0734RAVZI2H BENE ▉ |
| 9/17 | 1,250.00 | L09HJ07360XUX30F BEN ▉ |
| 9/17 | 1,250.00 | L09HJ07394KVZI4N BENE ▉ |
| 9/17 | 1,250.00 | L09HJ074179UX337 BEN ▉ |
| 9/17 | 1,250.00 | L09HJ07428UUX33S BENE ▉ |
| 9/17 | 1,250.00 | L09HJ0750J4VAICA BEN ▉ |
| 9/17 | 1,250.00 | L09HJ0751KUVAID5 BENE ▉ |
| 9/17 | 1,250.00 | L09HJ08026TUWZGV BENE ▉ |
| 9/17 | 1,250.00 | L09HJ0811JEVNGQ6 BENE ▉ |
| 9/17 | 1,250.00 | L09HJ08190ZU2JQK BENE ▉ |
| 9/17 | 1,250.00 | L09HJ08213MVNGVH BEN ▉ |
| 9/17 | 1,250.00 | L09HJ0830FHVNG0O BENE ▉ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        4 of 6

Account Number:     ******4009
Date                09/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 9/17 | 1,250.00 | L09HJ0831GAU2JXM BENE |
| 9/17 | 1,250.00 | L09HJ0837P5UEN1R BEN |
| 9/17 | 1,250.00 | L09HJ08015JVNGJX BENE |
| 9/17 | 1,250.00 | L09HJ0731N8UX3WV BEN |
| 9/17 | 1,250.00 | L09HJ0836NBVNG4R BENE |
| 9/17 | 1,250.00 | L09HJ0805BDVNGMI BEN |
| 9/17 | 1,250.00 | L09HJ07373AVZI3O BENE |
| 9/17 | 1,250.00 | L09HJ08236EU2JT6 BEN |
| 9/17 | 1,250.00 | L09HJ0808FZVNGOI BEN |
| 9/17 | 1,250.00 | L09HJ0814NNVNGS3 BENE |
| 9/17 | 1,250.00 | L09HJ08202HU2JR7 BEN |
| 9/17 | 1,250.00 | L09HJ08224WVNGVZ BENE |
| 9/17 | 1,250.00 | L09HJ08269UVNGYG BEN |
| 9/17 | 1,375.00 | L09HJ0754OSVAIFG BENE |
| 9/17 | 1,375.00 | L09HJ0755QDVAIG5 BENE: |
| 9/17 | 1,375.00 | L09HJ07581KUWZDT BEN |
| 9/17 | 1,375.00 | L09HJ0812L0VNGQR BEN |
| 9/17 | 1,437.50 | L09HJ0726GBVZIWT BENE |
| 9/17 | 1,437.50 | L09HJ07383JUX31M BENE |
| 9/17 | 1,437.50 | L09HJ0744BNVAI7T BEN |
| 9/17 | 1,437.50 | L09HJ0815P6VNGSS BENE |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        5 of 6

Account Number:        ******4009
Date        09/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 9/17 | 1,437.50 | L09HJ0816Q9U2JP2 BENE |
| 9/17 | 1,500.00 | L09HJ0725FFVZIW0 BEN |
| 9/17 | 1,621.09 | L09HJ0753NJVAIEB BENE |
| 9/17 | 1,623.64 | L09HJ0835LVVNG46 BEN |
| 9/17 | 1,762.50 | L09HJ07439YUX34F BENE |
| 9/17 | 1,875.00 | L09HJ0727HRUELUI BEN |
| 9/17 | 1,875.00 | L09HJ0728JDVZIY0 BENE |
| 9/17 | 1,875.00 | L09HJ0752LYUWZAQ BEN |
| 9/17 | 1,875.00 | L09HJ0827B8U2JVL BEN |
| 9/17 | 1,912.50 | L09HJ0745D7UX362 BENE |
| 9/17 | 2,000.00 | L09HJ0749HNVAIBJ BEN |
| 9/17 | 2,000.00 | L09HJ07592TVNGIB BENE |
| 9/17 | 2,076.25 | L09HJ0729K7UELVH BEN |
| 9/17 | 2,087.50 | L09HJ07406OVZI59 BENE |
| 9/17 | 2,093.75 | L09HJ0817RPVNGTZ BEN |
| 9/17 | 2,187.50 | L09HJ0832IGVNG22 BENE |
| 9/17 | 2,187.50 | L09HJ0833JCVNG2Q BEN |
| 9/17 | 2,500.00 | L09HJ0723D6VZIV1 BENE |
| 9/17 | 2,625.00 | L09HJ0829EKVNG00 BENE |
| 9/17 | 3,125.00 | L09HJ08049KUWZI1 BEN |
| 9/17 | 3,125.00 | L09HJ0813MCU2JNA BENE |

 Silvergate

**ROSE CITY INCOME FUND II LP**
**10340 NW ENGLEMAN ST**
**PORTLAND OR 97229-8474**

Page      6 of 6

Account Number:     \*\*\*\*\*\*4009
Date              09/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 9/17 | 3,125.00 | L09HJ0828CXU2JW1 BENE ███████████ |
| 9/17 | 3,750.00 | L09HJ0834L9U2JZP BEN ███████████ |
| 9/17 | 4,062.50 | L09HJ0747FDVAI9Z BENE ███████████████ |
| 9/17 | 4,625.00 | L09HJ08038OVNGL3 BEN ███████████ |
| 9/17 | 4,875.00 | L09HJ0806CMUWZJL BENE ██████████████ |
| 9/17 | 5,187.50 | L09HJ082476VNGX8 BEN ████████████████ |
| 9/17 | 7,125.00 | L09HJ080044VNGJ0 BENE ████████████████ |
| 9/17 | 45,562.50 | L09HJ0748GRVAIAS BEN ██████████ |
| 9/17 | 47,035.60 | L09HJ0807ECVNGNU BENE:SENECA VENTURES LLC |
| 9/23 | 5,500.00 | L09NK4415JD313T1 BENE ████████████████ |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/03 | 2,985,826.59 | 9/17 | 1,968,645.63 | 9/28 | 2,369,145.63 |
| 9/07 | 3,035,826.59 | 9/21 | 2,013,645.63 | 9/29 | 3,869,045.63 |
| 9/08 | 3,108,326.59 | 9/23 | 2,008,145.63 | 9/30 | 7,769,351.94 |
| 9/13 | 3,104,626.59 | 9/24 | 2,099,145.63 | | |
| 9/16 | 2,192,304.94 | 9/27 | 2,354,145.63 | | |

Case: 1:22-cv-02465 Document #: 10-6 Filed: 05/10/22 Page 38 of 91 PageID #:655

# Silvergate

```
MEMBER
F D I C
```

```
EQUAL HOUSING
L E N D E R
```

### *** IMPORTANT INFORMATION accounts for personal, household or consumer use only ***

#### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 300 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.
2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation, if we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation. If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

#### For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").

For any other inquiries concerning your accounts, direct your inquiries in writing to 4250 Executive Square Suite 300 La Jolla, Ca 92037 or phone inquiries to our customer service number 800-595-5856.

---

### *** IMPORTANT INFORMATION for Foreign Currency (FC) accounts only ***

**How to contact us:** You may contact our customer service team by phone at 844-371-3276 or FCAsupport@silvergate.com

**Deposit Account Agreement:** When you opened your account, you agreed to the terms of our Foreign Currency Deposit Account Agreement and applicable fee schedule, which may be amended from time to time. This agreement governs the terms of your deposit account and transactions with Silvergate. FDIC deposit insurance does not insure against loss in the value of your FC Account due to foreign currency fluctuations or any exchange controls Please refer to this agreement for further information about your account. Additional copies of this agreement may be obtained by contacting our customer service team via the contact methods listed above.

**Reporting errors or inquiries related to account transactions:**
You should contact us as soon as you can regarding any suspected errors or questions about a transaction. You may write to us at Silvergate Bank, 4250 Executive Square Suite 300 La Jolla, CA 92037 or email us at FCAsupport@silvergate.com. You must contact us not later than 14 days after the date of the FIRST statement containing the transaction(s) about which you are contacting us. We are not liable to you for disputed or unauthorized transactions, and you agree not to make a claim against us directly. Please include the following information in your written disputes:

1. Give us your name and FC account number.
2. Identify the dollar amount(s) of the transaction(s) you are inquiring about.
3. Explain as clearly as you can the nature of any error you believe may have occurred or why you need more information.

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page    1 of 6

Account Number:    ******4009
Date    10/29/21

## STATEMENT SUMMARY AS OF    10/29/21

| Account Name | Account Number | Balance |
|---|---|---|
| FINTECH HEDGE FUND | XXXXXX4009 | 3,964,909.49 |

| ROSE CITY INCOME FUND II LP | FINTECH HEDGE FUND | ACCT | ******4009 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

|  |  |  |
|---|---|---|
| Beginning Balance | 10/01/21 | 7,769,351.94 |
| Deposits / Misc Credits | 15 | 3,016,793.69 |
| Withdrawals / Misc Debits | 83 | 6,821,236.14 |
| ** Ending Balance | 10/31/21 | 3,964,909.49 ** |
| Service Charge |  | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 10/01 | 63,293.69 | L0A1J28131L2T6J4 ORIG:SENECA VENTURES LLC |
| 10/21 | 45,000.00 | L0ALK4920DGBSFFO ORIG |
| 10/21 | 72,500.00 | L0ALK524433AORNJ ORIG |
| 10/22 | 500,000.00 | L0AM913334PACY9T ORIG:AMIT |
| 10/25 | 6,000.00 | L0APD2626KBBPKQ8 ORIG |
| 10/25 | 250,000.00 | L0APE25108HAJT7H ORIG |
| 10/26 | 100,000.00 | L0AQJ0943PIB002M ORIG |
| 10/27 | 5,000.00 | L0ARI464986A56K1 ORIG |
| 10/27 | 15,000.00 | L0ARG4717PHAJ5Z0 ORIG |
| 10/27 | 325,000.00 | L0ARG4530RLA67Q2 ORIG |
| 10/28 | 25,000.00 | 550974700 ROSE CITY INCOME |
| 10/28 | 25,000.00 | L0ASJ1804J2AL70V ORIG R |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page    2 of 6

Account Number:    ******4009
Date    10/29/21

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 10/28 | 500,000.00 | L0ASI17138AA7ELM ORIG █████████ |
| 10/29 | 460,000.00 | L0ATF1742CNDYZQQ ORIG █████████ |
| 10/29 | 625,000.00 | L0ATJ5230MDEDJCP ORIG █████████ |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 10/15 | 5,000,000.00 | L0AFG4743P59A3WY BENE:JAFIA LLC |
| 10/18 | 1,500,000.00 | L0AIE31217H8J0XS BENE:JAFIA LLC |
| 10/19 | 156.25 | L0AJJ1904HA93YAU BEN ███████████ |
| 10/19 | 156.25 | L0AJJ1911RB93YFD BEN ███████████ |
| 10/19 | 312.50 | L0AJJ18159M8YUAH BENE ███████████ |
| 10/19 | 625.00 | L0AJJ1755BU8NZYZ BENE ███████████ |
| 10/19 | 625.00 | L0AJJ1804OT9E79K BENE ███████ |
| 10/19 | 625.00 | L0AJJ1816AW8YUB9 BENE ████████ |
| 10/19 | 750.00 | L0AJJ17527R9KX23 BENE ███████████████H |
| 10/19 | 750.00 | L0AJJ1820GK9U7JS BEN ██████ |
| 10/19 | 825.00 | L0AJJ1848O285KSC BENE ████████ |
| 10/19 | 875.00 | L0AJJ17538T8NZXU BEN ██████ |
| 10/19 | 937.50 | L0AJJ1908MW81438 BENE █████████ |
| 10/19 | 1,183.98 | L0AJJ1805QS8NZ5B BENE ████████████ |
| 10/19 | 1,187.50 | L0AJJ1818DZ8YUCG BEN █████████ |
| 10/19 | 1,250.00 | L0AJJ17504U8MXW2 BENE ████████████ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          3 of 6

Account Number:       ******4009
Date                    10/29/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 10/19 | 1,250.00 | L0AJJ1754A59KX39 BENE ▇▇▇▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ1757EM8NZ0B BEN ▇▇▇▇▇▇▇R |
| 10/19 | 1,250.00 | L0AJJ1759H88NZ1D BENE ▇▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ1802LH8NZ3I BEN ▇▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ1803ML9E78X BENE ▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ1806RI8NZ5T BEN ▇▇▇▇▇▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ18080A9E7B6 BENE ▇▇▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ18092D9E7BX BEN ▇▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ18114I9E7DE BEN ▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ1822JG8YUEW BENE ▇▇▇▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ1823KR9U7LR BEN ▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ1828PF8YUH2 BENE ▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ18333H9U7R1 BEN ▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ18344S85KK2 BENE ▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ18355X85KKV BENE ▇ |
| 10/19 | 1,250.00 | L0AJJ1849OT9E924 BEN ▇▇▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ18531V814UO BENE ▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ1846LC85KRC BENE ▇▇▇▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ18148N9E7FQ BENE ▇▇▇▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ185552814VR BENE ▇▇▇▇▇▇ |
| 10/19 | 1,250.00 | L0AJJ1840DM9U7W9 BENE ▇▇▇▇▇▇ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          4 of 6

Account Number:      ******4009
Date                 10/29/21

## Debits and Other Withdrawals

| Date  | Amount    | Activity Description |
|-------|-----------|----------------------|
| 10/19 | 1,250.00  | L0AJJ1905K48141K<br>BENE |
| 10/19 | 1,250.00  | L0AJJ1901DA814Z9<br>BENE |
| 10/19 | 1,250.00  | L0AJJ1842GB85KPC<br>BENE |
| 10/19 | 1,250.00  | L0AJJ1839C785KNJ<br>BEN |
| 10/19 | 1,325.00  | L0AJJ185430814V9<br>BENE |
| 10/19 | 1,368.75  | L0AJJ1800IE9E774<br>BEN |
| 10/19 | 1,375.00  | L0AJJ1817CE9E7HT<br>BENE |
| 10/19 | 1,375.00  | L0AJJ1819EZ8YUD4<br>BEN |
| 10/19 | 1,375.00  | L0AJJ1838AI85KMX<br>BENE |
| 10/19 | 1,375.00  | L0AJJ18566B9E95T<br>BENE |
| 10/19 | 1,406.25  | L0AJJ18379185KMF<br>BEN |
| 10/19 | 1,437.50  | L0AJJ1748248MXV6<br>BENE |
| 10/19 | 1,437.50  | L0AJJ1821HQ8YUED<br>BEN |
| 10/19 | 1,437.50  | L0AJJ18367W9U7SV<br>BENE |
| 10/19 | 1,437.50  | L0AJJ1843H79U7YE<br>BEN |
| 10/19 | 1,500.00  | L0AJJ17515T9KX1H<br>BEN |
| 10/19 | 1,500.00  | L0AJJ1850QP9E92S<br>BEN |
| 10/19 | 1,623.64  | L0AJJ1900BS9E982<br>BENE |
| 10/19 | 1,680.42  | L0AJJ1827R18YUGA<br>BENE |
| 10/19 | 1,762.50  | L0AJJ1845JV9E9ZH<br>BEN |
| 10/19 | 1,875.00  | L0AJJ18125N8NZ8L<br>BENE |

 Silvergate

**ROSE CITY INCOME FUND II LP**
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page            5 of 6

Account Number:          ******4009
Date                        10/29/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 10/19 | 1,875.00 | L0AJJ1832218YUJ1 BENE███████████ |
| 10/19 | 1,875.00 | L0AJJ1902EN9E99K BEN████████ |
| 10/19 | 1,912.50 | L0AJJ1756DB9KX4E BENE██████ |
| 10/19 | 2,000.00 | L0AJJ1844IN85KQH BENE██████████ |
| 10/19 | 2,000.00 | L0AJJ185206814U1 BENE██████ |
| 10/19 | 2,076.25 | L0AJJ1813749E7EW BEN██████████████ |
| 10/19 | 2,087.50 | L0AJJ1824MQ9U7ML BENE███████████████ |
| 10/19 | 2,093.75 | L0AJJ1909OG93YE1 BENE██████████ |
| 10/19 | 2,187.50 | L0AJJ1857709E96I BEN████████████████ |
| 10/19 | 2,187.50 | L0AJJ1906KI81425 BENE██████ |
| 10/19 | 2,500.00 | L0AJJ17493A9KX0I BEN████████████████ |
| 10/19 | 2,625.00 | L0AJJ1829R39U7OO BENE██████████ |
| 10/19 | 3,125.00 | L0AJJ1847M69E90U BENE███████ |
| 10/19 | 3,125.00 | L0AJJ1859A89E97J BENE███████ |
| 10/19 | 3,125.00 | L0AJJ1907LX93YCL BEN████████████ |
| 10/19 | 3,750.00 | L0AJJ1903FW8140E BEN██████████ |
| 10/19 | 4,062.50 | L0AJJ1758G59E75S BEN█████████████ |
| 10/19 | 4,625.00 | L0AJJ18310Y8YUI6 BENE█████ |
| 10/19 | 4,875.00 | L0AJJ18589A814XP BENE█████████████ |
| 10/19 | 5,187.50 | L0AJJ1841EN85KOS BEN████████████████ |
| 10/19 | 7,125.00 | L0AJJ19131Z82Z5L BENE████████████ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          6 of 6

Account Number:        ******4009
Date                     10/29/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 10/19 | 9,305.00 | L0AJJ07578R8BT59 |
|       |          | BENE ███████████████████████ |
| 10/19 | 46,125.00 | L0AJJ1801JR8NZ2O |
|       |           | BENE ██████ |
| 10/19 | 62,085.60 | L0AJJ18103A8NZ7G |
|       |           | BENE:SENECA VENTURES LLC |
| 10/19 | 72,500.00 | L0AJJ1910PU82Z4F |
|       |           | BEN ███████████████ |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 7,832,645.63 | 10/21 | 1,128,909.49 | 10/27 | 2,329,909.49 |
| 10/15 | 2,832,645.63 | 10/22 | 1,628,909.49 | 10/28 | 2,879,909.49 |
| 10/18 | 1,332,645.63 | 10/25 | 1,884,909.49 | 10/29 | 3,964,909.49 |
| 10/19 | 1,011,409.49 | 10/26 | 1,984,909.49 | | |

Case: 1:22-cv-02465 Document #: 10-6 Filed: 05/10/22 Page 46 of 91 PageID #:663

**I/I** Silvergate

MEMBER
F D I C

EQUAL HOUSING
L E N D E R

### \*\*\* IMPORTANT INFORMATION accounts for personal, household or consumer use only \*\*\*

#### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 300 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.
2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation. If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

**For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").**

For any other inquiries concerning your accounts, direct your inquiries in writing to 4250 Executive Square Suite 300 La Jolla, Ca 92037 or phone inquiries to our customer service number 800-595-5856.

### \*\*\* IMPORTANT INFORMATION for Foreign Currency (FC) accounts only \*\*\*

**How to contact us:** You may contact our customer service team by phone at 844-371-3276 or FCAsupport@silvergate.com

**Deposit Account Agreement:** When you opened your account, you agreed to the terms of our Foreign Currency Deposit Account Agreement and applicable fee schedule, which may be amended from time to time. This agreement governs the terms of your deposit account and transactions with Silvergate. FDIC deposit insurance does not insure against loss in the value of your FC Account due to foreign currency fluctuations or any exchange controls Please refer to this agreement for further information about your account. Additional copies of this agreement may be obtained by contacting our customer service team via the contact methods listed above.

**Reporting errors or inquiries related to account transactions:**
You should contact us as soon as you can regarding any suspected errors or questions about a transaction. You may write to us at Silvergate Bank, 4250 Executive Square Suite 300 La Jolla, CA 92037 or email us at FCAsupport@silvergate.com. You must contact us not later than 14 days after the date of the FIRST statement containing the transaction(s) about which you are contacting us. We are not liable to you for disputed or unauthorized transactions, and you agree not to make a claim against us directly. Please include the following information in your written disputes:

1. Give us your name and FC account number.
2. Identify the dollar amount(s) of the transaction(s) you are inquiring about.
3. Explain as clearly as you can the nature of any error you believe may have occurred or why you need more information.

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        1 of 7

Account Number:     ******4009
Date                11/30/21

## STATEMENT SUMMARY AS OF    11/30/21

| Account Name | Account Number | Balance |
|---|---|---|
| FINTECH HEDGE FUND | XXXXXX4009 | 3,720,119.10 |

| ROSE CITY INCOME FUND II LP | FINTECH HEDGE FUND | ACCT | ******4009 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

|  |  |  |
|---|---|---|
| Beginning Balance | 11/01/21 | 3,964,909.49 |
| Deposits / Misc Credits | 24 | 7,663,049.50 |
| Withdrawals / Misc Debits | 89 | 7,907,839.89 |
| ** Ending Balance | 11/30/21 | 3,720,119.10 ** |
| Service Charge |  | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 11/01 | 10,000.00 | L0B1839336FELDUB<br>ORIG |
| 11/01 | 50,000.00 | L0B1I41296OEQ3WU<br>ORIG |
| 11/01 | 70,000.00 | L0B1I2302PSEHYWM<br>ORIG |
| 11/01 | 1,450,000.00 | L0B1K4327F9C9FJY<br>ORIG |
| 11/02 | 25,000.00 | L0B2C0043IYC0IT3<br>ORIG |
| 11/03 | 100,000.00 | L0B3H395355EY6N6<br>ORIG |
| 11/03 | 2,746,000.00 | L0B3L43073QC5SNV<br>ORIG:SENECA VENTURES LLC |
| 11/16 | 7,125.00 | L0BGM26098GI0XTN<br>ORIG:ROSE CITY INCOME FUND II LP |
| 11/18 | 46,687.00 | L0BIM2354B7I82JG<br>ORIG |
| 11/18 | 92,500.00 | L0BIM25057QIG04K<br>ORIG |
| 11/22 | 2,400.00 | L0BMK2319BMKHCFQ<br>ORIG |
| 11/22 | 2,400.00 | L0BMK2319GLJT7D0<br>ORIG |

 Silvergate

**ROSE CITY INCOME FUND II LP**
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page     2 of 7

Account Number:     ******4009
Date     11/30/21

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 11/23 | 500,000.00 | L0BNL3233ALM6VRP ORIG |
| 11/24 | 5,000.00 | L0BOD42519QLXQSI ORIG |
| 11/24 | 50,000.00 | L0BOM2248EQMQZPU ORIG |
| 11/26 | 86,875.00 | L0BQK0055D8L7NER ORIG: |
| 11/29 | 2,000.00 | L0BTG0107Q0MYOM3 ORIG |
| 11/29 | 9,000.00 | L0BTL5752GJMNE9M ORIG |
| 11/29 | 25,000.00 | L0BTG0108BPL4I1O ORIG |
| 11/29 | 1,000,000.00 | L0BTG1810BSLPHG4 ORIG |
| 11/29 | 1,000,000.00 | L0BTG423897MXSYW ORIG |
| 11/30 | 25,000.00 | L0BUH2932D5M6ICA ORIG |
| 11/30 | 63,062.50 | L0BUI3122BXM9WF8 ORIG |
| 11/30 | 295,000.00 | L0BUL54266UL4CVW ORIG |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 11/15 | 125.00 | L0BFD07434GHDV6X BEN |
| 11/16 | 625.00 | L0BGK3301B3IRMXD BENE |
| 11/16 | 625.00 | L0BGK3303DFHCZ7R BEN |
| 11/16 | 625.00 | L0BGK3318QJHCZEW BENE |
| 11/16 | 750.00 | L0BGK3312JKHCZB9 BENE |
| 11/16 | 750.00 | L0BGK332115HCZG0 BENE |
| 11/16 | 825.00 | L0BGK3410CLIGK1W BENE |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          3 of 7

Account Number:      ******4009
Date                  11/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 11/16 | 875.00 | L0BGK332451IEEA8 <br> BENE ███████████ |
| 11/16 | 1,183.98 | L0BGK3337LRHFJPX <br> BEN ████████████████ |
| 11/16 | 1,187.50 | L0BGK332795HCZJF <br> BENE ████████████ |
| 11/16 | 1,250.00 | L0BGK3251PGHCY28 <br> BEN ████████████████ |
| 11/16 | 1,250.00 | L0BGK3252QIIRMRU <br> BENE ████████████████ |
| 11/16 | 1,250.00 | L0BGK325412IRMSG <br> BENE ████████ |
| 11/16 | 1,250.00 | L0BGK32562ZHCZ3T <br> BENE ███████ |
| 11/16 | 1,250.00 | L0BGK325748IRMUK <br> BEN █████████████ |
| 11/16 | 1,250.00 | L0BGK3311HYIEE0I <br> BEN ██████ |
| 11/16 | 1,250.00 | L0BGK3314LXHCZCL <br> BENE ████ |
| 11/16 | 1,250.00 | L0BGK3315NBIEE3Q <br> BEN ████████████ |
| 11/16 | 1,250.00 | L0BGK3316OCHCZDU <br> BENE ███ |
| 11/16 | 1,250.00 | L0BGK332007IEE7E <br> BEN ████████ |
| 11/16 | 1,250.00 | L0BGK33222SIEE8Q <br> BENE ██ |
| 11/16 | 1,250.00 | L0BGK33256UHCZIE <br> BEN ██████ |
| 11/16 | 1,250.00 | L0BGK33267YHCZIV <br> BENE ███████████████ |
| 11/16 | 1,250.00 | L0BGK3328AXHCZJZ <br> BENE ████████ |
| 11/16 | 1,250.00 | L0BGK3330G1HCZL3 <br> BENE ███ |
| 11/16 | 1,250.00 | L0BGK3332FFHCZME <br> BENE ███ |
| 11/16 | 1,250.00 | L0BGK3358NGHB42Y <br> BENE ██████████ |
| 11/16 | 1,250.00 | L0BGK3416LNHB4BM <br> BENE ███████ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 11/16 | 1,250.00 | L0BGK3359OXIR1VS BENE■ |
| 11/16 | 1,250.00 | L0BGK3357LOIR1UG BEN■ |
| 11/16 | 1,250.00 | L0BGK3413GYIGK41 BENE■ |
| 11/16 | 1,250.00 | L0BGK325855HCZ51 BEN■ |
| 11/16 | 1,250.00 | L0BGK340664HB467 BENE■ |
| 11/16 | 1,250.00 | L0BGK3353FWHFJ04 BEN■ |
| 11/16 | 1,250.00 | L0BGK3354HQIR1SB BENE■ |
| 11/16 | 1,250.00 | L0BGK334313HFJTI BEN■ |
| 11/16 | 1,356.25 | L0BGK3349A5HFJXF BEN■ |
| 11/16 | 1,368.75 | L0BGK32551ZIRMT1 BENE: |
| 11/16 | 1,375.00 | L0BGK3317PHIEE5N BEN■ |
| 11/16 | 1,375.00 | L0BGK3329D3IEED7 BENE■ |
| 11/16 | 1,375.00 | L0BGK3334I7IE3GG BEN■ |
| 11/16 | 1,375.00 | L0BGK33465JIE3NE BENE■ |
| 11/16 | 1,437.50 | L0BGK3250NVHCY1P BENE■ |
| 11/16 | 1,437.50 | L0BGK3313KVIEE1Y BENE■ |
| 11/16 | 1,437.50 | L0BGK3339O3IE3J3 BEN■ |
| 11/16 | 1,437.50 | L0BGK33442EIE3M1 BENE■ |
| 11/16 | 1,500.00 | L0BGK32597IIRMVY BENE■ |
| 11/16 | 1,562.50 | L0BGK34020JIR1WV BEN■ |
| 11/16 | 1,623.64 | L0BGK340897IGK12 BENE■ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        5 of 7

Account Number:     ******4009
Date                11/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 11/16 | 1,680.42 | L0BGK3335J9HFJOM<br>BENE ▮▮▮▮ |
| 11/16 | 1,762.50 | L0BGK33488OIE3OL<br>BEN ▮▮▮▮ |
| 11/16 | 1,875.00 | L0BGK3302BHHCZ7A<br>BENE ▮▮▮▮ |
| 11/16 | 1,875.00 | L0BGK3352ENIR1R2<br>BEN ▮▮▮▮ |
| 11/16 | 1,875.00 | L0BGK3409B9HB47Q<br>BENE ▮▮▮▮ |
| 11/16 | 1,912.50 | L0BGK3304HCIEEYZ<br>BENE ▮▮▮▮ |
| 11/16 | 2,000.00 | L0BGK3341QXIE3KM<br>BENE ▮▮▮▮ |
| 11/16 | 2,062.50 | L0BGK3355JCIR1SV<br>BEN ▮▮▮▮ |
| 11/16 | 2,076.25 | L0BGK330095IRMWT<br>BEN ▮▮▮▮ |
| 11/16 | 2,087.50 | L0BGK3333HBIE3FI<br>BENE ▮▮▮▮ |
| 11/16 | 2,093.75 | L0BGK3336L0HFJP8<br>BENE ▮▮▮▮ |
| 11/16 | 2,187.50 | L0BGK3340P8HFJRY<br>BENE ▮▮▮▮ |
| 11/16 | 2,312.50 | L0BGK33477PHFJW5<br>BEN ▮▮▮▮ |
| 11/16 | 2,500.00 | L0BGK3310GNHCZ9Y<br>BENE ▮▮▮▮ |
| 11/16 | 2,512.50 | L0BGK33453JHFJUU<br>BEN ▮▮▮▮ |
| 11/16 | 2,625.00 | L0BGK3350BVIE3Q0<br>BEN ▮▮▮▮ |
| 11/16 | 3,125.00 | L0BGK3356KCIR1TN<br>BEN ▮▮▮▮ |
| 11/16 | 3,125.00 | L0BGK3411EEHB48R<br>BENE ▮▮▮▮ |
| 11/16 | 3,125.00 | L0BGK3417O2IGK73<br>BENE ▮▮▮▮ |
| 11/16 | 3,125.00 | L0BGK34236FIGKBF<br>BEN ▮▮▮▮ |
| 11/16 | 3,750.00 | L0BGK34031EHB451<br>BENE ▮▮▮▮ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page    6 of 7

Account Number:    ******4009
Date    11/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 11/16 | 3,750.00 | L0BGK34204QIGK8O<br>BENE:R ███ V M ███ |
| 11/16 | 4,062.50 | L0BGK3412FBIGK3A<br>BEN ███ |
| 11/16 | 4,625.00 | L0BGK3338MSIE3II<br>BENE ███ |
| 11/16 | 4,875.00 | L0BGK34190JHB4CO<br>BEN ███ |
| 11/16 | 5,312.50 | L0BGK332347HCZH5<br>BENE ███ |
| 11/16 | 6,250.00 | L0BGK3415KFIGK5K<br>BEN ███ |
| 11/16 | 7,125.00 | L0BGK3351D1HFJYV<br>BENE ███ |
| 11/16 | 7,960.00 | L0BGJ4151HJIZCVO<br>BENE ███ |
| 11/16 | 11,875.00 | L0BGK34043FIR1Y5<br>BEN ███ |
| 11/16 | 13,062.50 | L0BGK3414IEHB4AL<br>BENE ███ |
| 11/16 | 46,687.50 | L0BGK340772IR1ZY<br>BENE ███ |
| 11/16 | 75,316.85 | L0BGK3400QMHB446<br>BENE:SENECA VENTURES LLC |
| 11/16 | 92,500.00 | L0BGK34054TIR1YU<br>BENE ███ |
| 11/16 | 2,500,000.00 | L0BGK34215DHL9DT<br>BENE:JAFIA LLC |
| 11/17 | 5,000,000.00 | L0BHG1432DFH4UHE<br>BENE:JAFIA LLC |
| 11/18 | 1,562.50 | L0BIJ5950LJI704Z<br>BEN ███ |
| 11/18 | 3,010.00 | L0BIJ5953POI706A<br>BEN ███ |
| 11/18 | 4,320.00 | L0BIJ5952O9HY25N<br>BENE ███ |
| 11/18 | 7,125.00 | L0BIJ5951N2I705F<br>BENE ███ |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          7 of 7

Account Number:      ******4009
Date                   11/30/21

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/01 | 5,544,909.49 | 11/17 | 531,212.10 | 11/26 | 1,301,056.60 |
| 11/02 | 5,569,909.49 | 11/18 | 654,381.60 | 11/29 | 3,337,056.60 |
| 11/03 | 8,415,909.49 | 11/22 | 659,181.60 | 11/30 | 3,720,119.10 |
| 11/15 | 8,415,784.49 | 11/23 | 1,159,181.60 | | |
| 11/16 | 5,531,212.10 | 11/24 | 1,214,181.60 | | |

Case: 1:22-cv-02465 Document #: 10-6 Filed: 05/10/22 Page 55 of 91 PageID #:672

**Silvergate**

```
MEMBER
F D I C
```

```
EQUAL HOUSING
L E N D E R
```

## *** IMPORTANT INFORMATION accounts for personal, household or consumer use only ***

### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 300 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.
2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation. If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

### For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").

For any other inquiries concerning your accounts, direct your inquiries in writing to 4250 Executive Square Suite 300 La Jolla, Ca 92037 or phone inquiries to our customer service number 800-595-5856.

## *** IMPORTANT INFORMATION for Foreign Currency (FC) accounts only ***

**How to contact us:** You may contact our customer service team by phone at 844-371-3276 or FCAsupport@silvergate.com

**Deposit Account Agreement:** When you opened your account, you agreed to the terms of our Foreign Currency Deposit Account Agreement and applicable fee schedule, which may be amended from time to time. This agreement governs the terms of your deposit account and transactions with Silvergate. FDIC deposit insurance does not insure against loss in the value of your FC Account due to foreign currency fluctuations or any exchange controls Please refer to this agreement for further information about your account. Additional copies of this agreement may be obtained by contacting our customer service team via the contact methods listed above.

**Reporting errors or inquiries related to account transactions:**
You should contact us as soon as you can regarding any suspected errors or questions about a transaction. You may write to us at Silvergate Bank, 4250 Executive Square Suite 300 La Jolla, CA 92037 or email us at FCAsupport@silvergate.com. You must contact us not later than 14 days after the date of the FIRST statement containing the transaction(s) about which you are contacting us. We are not liable to you for disputed or unauthorized transactions, and you agree not to make a claim against us directly. Please include the following information in your written disputes:

1. Give us your name and FC account number.
2. Identify the dollar amount(s) of the transaction(s) you are inquiring about.
3. Explain as clearly as you can the nature of any error you believe may have occurred or why you need more information.

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page       1 of 6

Account Number:    ******4009
Date                12/31/21

## STATEMENT SUMMARY AS OF     12/31/21

| Account Name | Account Number | Balance |
|---|---|---|
| FINTECH HEDGE FUND | XXXXXX4009 | 5,540,732.59 |

| ROSE CITY INCOME FUND II LP | FINTECH HEDGE FUND | ACCT | ******4009 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 12/01/21 | 3,720,119.10 |
| Deposits / Misc Credits | 16 | 4,266,783.62 |
| Withdrawals / Misc Debits | 94 | 2,446,170.13 |
| ** Ending Balance | 12/31/21 | 5,540,732.59 ** |
| Service Charge | | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 12/01 | 250,000.00 | L0C1J39048TLNN4R ORIG |
| 12/01 | 500,000.00 | L0C1L09266OL33BS ORIG |
| 12/03 | 2,578,500.05 | L0C3K30462DM533Y ORIG:SENECA VENTURES LLC |
| 12/14 | 705.00 | L0CEK1711QTQ02QS ORIG:ROSE CITY INCOME FUND II LP |
| 12/17 | 10,000.00 | L0CHJ4608DCQV86F ORIG |
| 12/23 | 14,500.00 | L0CNI14534BQRX0W ORIG |
| 12/27 | 5,000.00 | L0CRL4306ASQMMSG ORIG |
| 12/27 | 15,937.50 | L0CRK37431DP0V68 ORIG |
| 12/27 | 43,000.00 | L0CRJ135013PUFES ORIG |
| 12/27 | 100,000.00 | L0CRJ3200JMQUXWR ORIG |
| 12/28 | 5,000.00 | L0CSD00387IS5KRG ORIG |
| 12/28 | 47,250.00 | L0CSL18340VS8RU2 ORIG |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          2 of 6

Account Number:      ******4009
Date                  12/31/21

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 12/28 | 93,406.00 | L0CSL1919FMSFW8N ORIG ▆▆▆▆▆ |
| 12/30 | 100,000.00 | L0CUI475542U9ZU4 ORIG ▆▆▆▆▆ |
| 12/31 | 100,000.00 | L0CVF30371UTCF4I ORIG ▆▆▆▆▆ |
| 12/31 | 403,485.07 | L0CVI0325IRUX57G ORIG:SENECA VENTURES LLC |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 12/10 | 800.00 | L0CAF50513BO1OLU BENE ▆▆▆ |
| 12/14 | 625.00 | L0CEI3746EQPNM1R BEN ▆▆▆ |
| 12/14 | 625.00 | L0CEI3812MAQFCZ9 BEN ▆▆▆ |
| 12/14 | 625.00 | L0CEI3814OVPMCHI BENE ▆▆▆ |
| 12/14 | 750.00 | L0CEI3650P6QDLHD BEN ▆▆▆ |
| 12/14 | 750.00 | L0CEI3754OXPIO6D BENE ▆▆▆H |
| 12/14 | 825.00 | L0CEI3731MZQ1W5T BEN ▆▆▆ |
| 12/14 | 875.00 | L0CEI3750K0PNM48 BENE ▆▆▆ |
| 12/14 | 1,183.98 | L0CEI36574RQDLL8 BEN ▆▆▆ |
| 12/14 | 1,187.50 | L0CEI3809I1QFCWZ BENE ▆▆▆ |
| 12/14 | 1,250.00 | L0CEI3649OFP3G8N BEN ▆▆▆ |
| 12/14 | 1,250.00 | L0CEI3651Q6P3G9F BENE ▆▆▆ |
| 12/14 | 1,250.00 | L0CEI3652RBQDLIM BENE ▆▆▆ |
| 12/14 | 1,250.00 | L0CEI3706NUQT2RB BEN ▆▆▆ |
| 12/14 | 1,250.00 | L0CEI37166EQ1WX5 BEN ▆▆▆ |

 Silvergate

**ROSE CITY INCOME FUND II LP**
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        3 of 6

Account Number:        ******4009
Date                          12/31/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 12/14 | 1,250.00 | L0CEI37189IPA4NZ BENE ▮▮▮▮ |
| 12/14 | 1,250.00 | L0CEI3728J0Q1W42 BEN ▮▮▮ |
| 12/14 | 1,250.00 | L0CEI37373NQ1W9U BENE ▮▮▮ |
| 12/14 | 1,250.00 | L0CEI37429OPNMZV BEN ▮▮▮▮▮ |
| 12/14 | 1,250.00 | L0CEI3747FVPNM2B BENE ▮▮▮▮ |
| 12/14 | 1,250.00 | L0CEI3752MMPIO5B BENE ▮▮▮▮ |
| 12/14 | 1,250.00 | L0CEI375701QDDNM BENE ▮▮▮ |
| 12/14 | 1,250.00 | L0CEI375811PIO86 BEN ▮▮▮ |
| 12/14 | 1,250.00 | L0CEI380046PIO97 BEN ▮▮▮ |
| 12/14 | 1,250.00 | L0CEI3807FHPMCDP BENE ▮▮ |
| 12/14 | 1,250.00 | L0CEI3808GSQFCW7 BEN ▮▮ |
| 12/14 | 1,250.00 | L0CEI3727HRPA4SN BENE ▮▮▮▮▮ |
| 12/14 | 1,250.00 | L0CEI3701AAQT2O9 BEN ▮▮▮▮ |
| 12/14 | 1,250.00 | L0CEI371217PA4KC BENE ▮▮▮▮ |
| 12/14 | 1,250.00 | L0CEI3811L4PMCFT BEN ▮▮▮▮ |
| 12/14 | 1,250.00 | L0CEI3707Q7P3GHW BEN ▮▮▮ |
| 12/14 | 1,250.00 | L0CEI3725EVPA4RI BEN ▮▮▮ |
| 12/14 | 1,250.00 | L0CEI3744CAPNM0W BENE ▮▮▮▮ |
| 12/14 | 1,250.00 | L0CEI3806E9QFCUI BENE ▮▮▮▮ |
| 12/14 | 1,356.25 | L0CEI3705NSQT2QV BEN ▮▮▮▮ |
| 12/14 | 1,368.75 | L0CEI37407AQDDC0 BENE ▮▮▮ |

 Silvergate

**ROSE CITY INCOME FUND II LP**
**10340 NW ENGLEMAN ST**
**PORTLAND OR 97229-8474**

Page          4 of 6

Account Number:          ******4009
Date          12/31/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 12/14 | 1,375.00 | L0CEI365639P3GBS BENE |
| 12/14 | 1,375.00 | L0CEI3704E8QT2Q2 BEN |
| 12/14 | 1,375.00 | L0CEI3732OGQ1W6M BENE |
| 12/14 | 1,375.00 | L0CEI3815Q2QFC1U BEN |
| 12/14 | 1,375.00 | L0CEI38180TQFC3J BENE: |
| 12/14 | 1,437.50 | L0CEI36597UQT2ML BEN |
| 12/14 | 1,437.50 | L0CEI3751L9QDDK5 BENE |
| 12/14 | 1,437.50 | L0CEI3753NTQDDLG BEN |
| 12/14 | 1,437.50 | L0CEI3802E1PIOAS BEN |
| 12/14 | 1,500.00 | L0CEI3723CEPA4QC BENE |
| 12/14 | 1,562.50 | L0CEI37008XP3GEB BEN |
| 12/14 | 1,562.50 | L0CEI3743AZQDDEQ BENE |
| 12/14 | 1,625.00 | L0CEI37132AQT2V2 BEN |
| 12/14 | 1,680.42 | L0CEI36540UP3GAQ BENE |
| 12/14 | 1,683.78 | L0CEI3810J5PMCF4 BEN |
| 12/14 | 1,762.50 | L0CEI37143IQT2W2 BENE |
| 12/14 | 1,875.00 | L0CEI371784PA4NC BENE |
| 12/14 | 1,875.00 | L0CEI3729KKQ1W4N BENE |
| 12/14 | 1,875.00 | L0CEI3755QBPIO71 BENE |
| 12/14 | 1,912.50 | L0CEI371102PA4JR BEN |
| 12/14 | 2,000.00 | L0CEI38016DPIO9W BENE |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          5 of 6

Account Number:     ******4009
Date                12/31/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 12/14 | 2,062.50 | L0CEI38204PQFC5G BENE |
| 12/14 | 2,076.25 | L0CEI3730LQPA4U1 BEN |
| 12/14 | 2,087.50 | L0CEI3745DEQDDG8 BENE |
| 12/14 | 2,093.75 | L0CEI3803BFPIOBF BEN |
| 12/14 | 2,500.00 | L0CEI37351AQ1W89 BENE |
| 12/14 | 2,500.00 | L0CEI37418SQDDCX BEN |
| 12/14 | 2,500.00 | L0CEI37592AQDDPE BENE |
| 12/14 | 2,625.00 | L0CEI3648MWQDLGJ BEN |
| 12/14 | 3,125.00 | L0CEI3708OLQT2SH BEN |
| 12/14 | 3,125.00 | L0CEI3748H9QDDIB BENE |
| 12/14 | 3,125.00 | L0CEI38192APMCJS BEN |
| 12/14 | 3,750.00 | L0CEI3702BDP3GF5 BENE |
| 12/14 | 3,750.00 | L0CEI3813NMPMCGX BENE:R ▮▮▮▮V M ▮▮▮▮ |
| 12/14 | 3,762.50 | L0CEI37362DPNMWN BENE |
| 12/14 | 4,062.50 | L0CEI3805DVPIOCQ BENE |
| 12/14 | 4,625.00 | L0CEI3721PWQ1WYP BEN |
| 12/14 | 4,875.00 | L0CEI365527QDLJQ BEN |
| 12/14 | 5,387.50 | L0CEI3726GGQ1W2B BENE |
| 12/14 | 6,250.00 | L0CEI3709Q5QT2T6 BENE |
| 12/14 | 6,250.00 | L0CEI3724DKQ1W0I BENE:AM▮ B ▮▮▮▮ |
| 12/14 | 6,250.00 | L0CEI373961PNMYD BENE |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        6 of 6

Account Number:        ******4009
Date        12/31/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 12/14 | 6,250.00 | L0CEI3749J4PNM3G BENE |
| 12/14 | 7,125.00 | L0CEI38215SQFC60 BEN |
| 12/14 | 8,437.50 | L0CEI3703D0QT2PF BENE |
| 12/14 | 15,937.50 | L0CEI37384XPNMXR BENE |
| 12/14 | 19,375.00 | L0CEI37154OPA4LX BENE |
| 12/14 | 20,000.00 | L0CEI3804BRPIOBY BENE: |
| 12/14 | 47,250.00 | L0CEI3733PPPNMVH BENE |
| 12/14 | 93,406.25 | L0CEI36586TP3GD3 BENE |
| 12/14 | 109,641.85 | L0CEI3816RNPMCII BEN |
| 12/16 | 8,645.00 | L0CGI1512NZP7MXX BENE |
| 12/16 | 211,826.96 | L0CGD5415FQP898K BEN |
| 12/16 | 300,000.00 | L0CGD5413DOQ9N85 BENE |
| 12/16 | 423,653.91 | L0CGD5414EHQ9N8J BEN |
| 12/16 | 500,000.00 | L0CGD5417I9Q9N9N BENE |
| 12/16 | 522,577.98 | L0CGD5416H6P8992 BEN |
| 12/21 | 750.00 | L0CLK494627Q0TP8 BEN |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | 4,470,119.10 | 12/16 | 4,603,904.02 | 12/27 | 4,791,591.52 |
| 12/03 | 7,048,619.15 | 12/17 | 4,613,904.02 | 12/28 | 4,937,247.52 |
| 12/10 | 7,047,819.15 | 12/21 | 4,613,154.02 | 12/30 | 5,037,247.52 |
| 12/14 | 6,570,607.87 | 12/23 | 4,627,654.02 | 12/31 | 5,540,732.59 |

# I/I Silvergate

MEMBER
F D I C

EQUAL HOUSING
L E N D E R

### *** IMPORTANT INFORMATION accounts for personal, household or consumer use only ***

#### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 300 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.
2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation, if we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation. If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

**For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").**

For any other inquiries concerning your accounts, direct your inquiries in writing to 4250 Executive Square Suite 300 La Jolla, Ca 92037 or phone inquiries to our customer service number 800-595-5856.

### *** IMPORTANT INFORMATION for Foreign Currency (FC) accounts only ***

**How to contact us:** You may contact our customer service team by phone at 844-371-3276 or FCAsupport@silvergate.com

**Deposit Account Agreement:** When you opened your account, you agreed to the terms of our Foreign Currency Deposit Account Agreement and applicable fee schedule, which may be amended from time to time. This agreement governs the terms of your deposit account and transactions with Silvergate. FDIC deposit insurance does not insure against loss in the value of your FC Account due to foreign currency fluctuations or any exchange controls Please refer to this agreement for further information about your account. Additional copies of this agreement may be obtained by contacting our customer service team via the contact methods listed above.

**Reporting errors or inquiries related to account transactions:**
You should contact us as soon as you can regarding any suspected errors or questions about a transaction. You may write to us at Silvergate Bank, 4250 Executive Square Suite 300 La Jolla, CA 92037 or email us at FCAsupport@silvergate.com. You must contact us not later than 14 days after the date of the FIRST statement containing the transaction(s) about which you are contacting us. We are not liable to you for disputed or unauthorized transactions, and you agree not to make a claim against us directly. Please include the following information in your written disputes:

1. Give us your name and FC account number.
2. Identify the dollar amount(s) of the transaction(s) you are inquiring about.
3. Explain as clearly as you can the nature of any error you believe may have occurred or why you need more information.

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page     1 of 7

Account Number:     ******4009
Date     01/31/22

## STATEMENT SUMMARY AS OF    01/31/22

| Account Name | Account Number | Interest Paid In 2021 | Balance |
|---|---|---|---|
| FINTECH HEDGE FUND | XXXXXX4009 | .00 | 1,735,719.59 |

| ROSE CITY INCOME FUND II LP | FINTECH HEDGE FUND | ACCT | ******4009 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 1/01/22 | 5,540,732.59 | |
| Deposits / Misc Credits | 22 | 2,627,916.25 | |
| Withdrawals / Misc Debits | 93 | 6,432,929.25 | |
| ** Ending Balance | 1/31/22 | 1,735,719.59 ** | |
| Service Charge | | .00 | |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 1/03 | 25,000.00 | M013L5459D7UR6JR<br>ORIG:SENECA VENTURES LLC |
| 1/03 | 800,000.00 | M013J29200DU6FOT<br>ORIG█████████████ |
| 1/04 | 19,375.00 | M014F3618GTTSBW2<br>ORIG█████████████ |
| 1/04 | 45,000.00 | M014F3749JKTHOT8<br>ORIG█████████████ |
| 1/04 | 75,000.00 | M014F5007L8U3VQ8<br>ORIG█████████████ |
| 1/04 | 100,000.00 | M014F32100MUHFB2<br>ORIG█████████████ |
| 1/04 | 329,142.81 | M014F3529BDU151V<br>ORIG█████████████ |
| 1/05 | 100,000.00 | M015F2252ECU9972<br>ORIG█████████████ |
| 1/13 | 10,000.00 | M01DG4711ECYP6IG<br>ORIG█████████████ |
| 1/21 | 19,375.00 | M01LJ18457EYBO11<br>ORIG█████████████ |
| 1/24 | 100,000.00 | M01OI22235519QTW<br>ORIG█████████████ |
| 1/25 | 100,000.00 | M01PI4426PO1WX1A |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          2 of 7

Account Number:      ******4009
Date                    01/31/22

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|---------------------|
| | | ORIG ███████████████ |
| 1/26 | 5,000.00 | M01QK3124NJ280VP |
| | | ORIG:R████████████ |
| 1/26 | 30,000.00 | M01QI4203ER2937R |
| | | ORIG ███████████████ |
| 1/26 | 250,000.00 | M01QJ1948MK19WA9 |
| | | ORIG ███████████ |
| 1/28 | 25,000.00 | ████████████████████ Rose |
| | | City Income Fund |
| 1/28 | 3,000.00 | M01SI0638OL25IIS |
| | | ORIG ████████████ |
| 1/28 | 50,000.00 | M01SG5153H120FRO |
| | | ORIG ██████████████████ |
| 1/28 | 250,000.00 | M01SH1948KC168JE |
| | | ORIG ███████████ |
| 1/28 | 250,000.00 | M01SI5151LE2NSBX |
| | | ORIG ██████████████ |
| 1/31 | 17,023.44 | M01VD0102172IWOX |
| | | ORIG ██████ |
| 1/31 | 25,000.00 | M01VK5051812O5UG |
| | | ORIG ████████ |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 1/03 | 5,000,000.00 | M013J0252NVT4INN |
| | | BENE:JAFIA LLC |
| 1/18 | 1,120.00 | M01IJ4154LAYZ722 |
| | | BEN ██████████████ |
| 1/19 | 4,834.00 | M01JH02438JYHO2I |
| | | BENE██████████████████ |
| 1/20 | 625.00 | M01KJ505749Y46YL |
| | | BENE█████████████████ |
| 1/20 | 625.00 | M01KJ50585KXPW6I |
| | | BENE██████████ |
| 1/20 | 625.00 | M01KJ5109IFY466F |
| | | BEN █████████████ |
| 1/20 | 625.00 | M01KJ52036YYHYYB |
| | | BENE████████████████ |
| 1/20 | 744.92 | M01KJ5210F8YHY20 |
| | | BENE███████████████ |
| 1/20 | 750.00 | M01KJ5133DIYW7JY |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          3 of 7

Account Number:      ******4009
Date                    01/31/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 1/20 | 812.50 | BEN ███████<br>M01KJ5238AYYBQBP |
| 1/20 | 825.00 | BENE███<br>M01KJ5144PCX62UZ |
| 1/20 | 875.00 | BEN █████████<br>M01KJ50552AYZRX3 |
| 1/20 | 937.50 | BEN ██████<br>M01KJ51289OXXSMA |
| 1/20 | 1,183.98 | BENE ██████<br>M01KJ52231FYBQ6U |
| 1/20 | 1,250.00 | BEN ████████████<br>M01KJ5050L9XPW32 |
| 1/20 | 1,250.00 | BENE████████████<br>M01KJ505415YZRWL |
| 1/20 | 1,250.00 | BEN ██████<br>M01KJ51008PXPW7Q |
| 1/20 | 1,250.00 | BENE ██████████<br>M01KJ5102AQY461H |
| 1/20 | 1,250.00 | BEN ████████<br>M01KJ5111K1XXSDY |
| 1/20 | 1,250.00 | BENE███████████<br>M01KJ5115PLXXSG9 |
| 1/20 | 1,250.00 | BEN ████████A<br>M01KJ5116RAYW7B3 |
| 1/20 | 1,250.00 | BENE████████<br>M01KJ51234RYW7E6 |
| 1/20 | 1,250.00 | BENE█████████<br>M01KJ5138JGY0DN2 |
| 1/20 | 1,250.00 | BENE ████████<br>M01KJ5137IAX62QZ |
| 1/20 | 1,250.00 | BENE█████████<br>M01KJ5142N4X62TJ |
| 1/20 | 1,250.00 | BEN ██████<br>M01KJ5143ORY0DQ0 |
| 1/20 | 1,250.00 | BENE█████████<br>M01KJ5207C2YHY05 |
| 1/20 | 1,250.00 | BEN █████<br>M01KJ5214KAYHY3R |
| 1/20 | 1,250.00 | BENE█████████<br>M01KJ5052NEXPW3Z |
| 1/20 | 1,250.00 | BEN ███████████<br>M01KJ5135GKY0DL7 |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          4 of 7

Account Number:     ******4009
Date                    01/31/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 1/20 | 1,250.00 | BENE ███████████<br>M01KJ52379IXB2DS |
| 1/20 | 1,250.00 | BENE ███████████<br>M01KJ5129AKYW7HT |
| 1/20 | 1,250.00 | BEN ████████████<br>M01KJ5241EDY59EK |
| 1/20 | 1,250.00 | BENE ██████████<br>M01KJ5213J1XRD5C |
| 1/20 | 1,250.00 | BENE █████████<br>M01KJ5211H9XRD4N |
| 1/20 | 1,250.00 | BEN ███████████<br>M01KJ51492JY0DTB |
| 1/20 | 1,368.75 | BENE ██████████<br>M01KJ505638XPW5D |
| 1/20 | 1,375.00 | BEN ████████████<br>M01KJ5132CQX62OD |
| 1/20 | 1,375.00 | BENE ████████ ████<br>M01KJ5205AGXRD1Q |
| 1/20 | 1,375.00 | BEN ██████<br>M01KJ5209E0YHY1C |
| 1/20 | 1,386.25 | BENE ████████<br>M01KJ5216MIXRD6L |
| 1/20 | 1,437.50 | BENE █████<br>M01KJ5049J0YZRUP |
| 1/20 | 1,437.50 | BENE ██████<br>M01KJ5136HUY0DLX |
| 1/20 | 1,437.50 | BENE █████████<br>M01KJ5146R7X62W5 |
| 1/20 | 1,437.50 | BEN ███████<br>M01KJ5157O5X62XX |
| 1/20 | 1,500.00 | BENE ███████<br>M01KJ51190PXXSHW |
| 1/20 | 1,562.50 | BENE ██████<br>M01KJ5104D4Y462Z |
| 1/20 | 1,562.50 | BENE ████<br>M01KJ5107GYY4659 |
| 1/20 | 1,687.50 | BEN ██████<br>M01KJ51019SXPW8Q |
| 1/20 | 1,687.50 | BENE █████████<br>M01KJ520266YHYXQ |
| 1/20 | 1,742.69 | BENE ████<br>M01KJ5113MQXXSF8 |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        5 of 7

Account Number:     ******4009
Date                  01/31/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
|      |        | BEN ▓▓▓▓▓▓▓▓ |
| 1/20 | 1,762.50 | M01KJ5244HUY59H1 |
|      |        | BENE ▓▓▓▓▓▓▓▓▓▓▓▓ |
| 1/20 | 1,875.00 | M01KJ512021YW7CN |
|      |        | BENE ▓▓▓▓▓▓▓▓▓▓ |
| 1/20 | 1,875.00 | M01KJ51480NX62WW |
|      |        | BENE ▓▓▓▓▓▓▓▓ |
| 1/20 | 1,875.00 | M01KJ5245IVXB2KI |
|      |        | BENE ▓▓▓▓▓▓▓ |
| 1/20 | 1,912.50 | M01KJ5103CEY462A |
|      |        | BENE ▓▓▓▓▓▓ |
| 1/20 | 1,926.77 | M01KJ522775XRDA9 |
|      |        | BENE ▓▓▓▓▓▓▓▓▓▓ |
| 1/20 | 2,000.00 | M01KJ5139KQX62S5 |
|      |        | BEN ▓▓▓▓▓▓ |
| 1/20 | 2,062.50 | M01KJ5105F8Y463Z |
|      |        | BENE ▓▓▓▓▓ |
| 1/20 | 2,076.25 | M01KJ5106FNY464M |
|      |        | BEN ▓▓▓▓▓▓▓▓▓ |
| 1/20 | 2,087.50 | M01KJ5145Q8Y0DR3 |
|      |        | BENE ▓▓▓▓▓▓▓▓▓▓ |
| 1/20 | 2,093.75 | M01KJ5208D1XRD3I |
|      |        | BEN ▓▓▓▓▓ |
| 1/20 | 2,175.00 | M01KJ5114OBYW79N |
|      |        | BENE ▓▓▓▓▓▓ |
| 1/20 | 2,250.00 | M01KJ51213GYW7DG |
|      |        | BENE ▓▓▓▓▓▓▓ |
| 1/20 | 2,500.00 | M01KJ5051M4YZRVF |
|      |        | BEN ▓▓▓▓▓▓▓▓▓▓ |
| 1/20 | 2,500.00 | M01KJ51278LYW7GP |
|      |        | BENE ▓▓▓▓ |
| 1/20 | 2,500.00 | M01KJ522885YBQ8K |
|      |        | BEN ▓▓▓▓▓▓▓▓▓▓▓ |
| 1/20 | 2,625.00 | M01KJ5243GPY59G3 |
|      |        | BENE ▓▓▓▓▓▓ |
| 1/20 | 3,125.00 | M01KJ51257RXXSKR |
|      |        | BEN ▓▓▓▓ |
| 1/20 | 3,125.00 | M01KJ5212HXYHY2W |
|      |        | BENE ▓▓▓▓▓▓▓ |
| 1/20 | 3,125.00 | M01KJ5220QRYBQ64 |
|      |        | BEN ▓▓▓▓ |
| 1/20 | 3,750.00 | M01KJ5134FCX62PG |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page    6 of 7

Account Number:    ******4009
Date    01/31/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 1/20 | 3,792.50 | BENE:R ███████V MA███<br>M01KJ5141LUY0DOS |
| 1/20 | 4,062.50 | BENE ██████████<br>M01KJ50597TXPW74 |
| 1/20 | 4,625.00 | BEN ████████<br>M01KJ5112LHY4686 |
| 1/20 | 5,475.00 | BENE ███████<br>M01KJ51245ZYW7ET |
| 1/20 | 5,510.41 | BENE ████████<br>M01KJ5217NQYBQ4V |
| 1/20 | 6,250.00 | BEN ██████████<br>M01KJ5130NMXXSNI |
| 1/20 | 6,250.00 | BENE ██████<br>M01KJ5218OUYBQ5A |
| 1/20 | 6,250.00 | BENE ███<br>M01KJ52253RYBQ7I |
| 1/20 | 6,250.00 | BENE ████<br>M01KJ5242FGXB2I7 |
| 1/20 | 8,437.50 | BENE:AM█ B ███████<br>M01KJ5110JEXXSDJ |
| 1/20 | 8,562.50 | BENE ██████<br>M01KJ5215LAYHY47 |
| 1/20 | 9,375.00 | BENE ████████<br>M01KJ52014VYHYX3 |
| 1/20 | 17,023.44 | BENE ███<br>M01KJ52220VXRD81 |
| 1/20 | 19,375.00 | BENE █<br>M01KJ5239CEYBQCT |
| 1/20 | 20,788.28 | BEN ████████<br>M01KJ52265VXRD9R |
| 1/20 | 31,250.00 | BENE ████<br>M01KJ5219PSYBQ5P |
| 1/20 | 47,833.59 | BEN ██████<br>M01KJ522428XRD8Q |
| 1/20 | 94,562.50 | BENE ██████<br>M01KJ5240DAYBQDC |
| 1/20 | 141,873.10 | BENE ████████<br>M01KJ52048MYHYYR |
| 1/21 | 105,000.00 | BENE:SENECA VENTURES LLC<br>M01LJ420008Y7KA7 |
| 1/21 | 766,705.57 | BEN ████████<br>M01LJ4158NRXC7FO |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          7 of 7

Account Number:      ******4009
Date                 01/31/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
|      | BEN    | ███████████████████ |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/03 | 1,365,732.59 | 1/19 | 2,038,296.40 | 1/26 | 1,115,696.15 |
| 1/04 | 1,934,250.40 | 1/20 | 1,483,026.72 | 1/28 | 1,693,696.15 |
| 1/05 | 2,034,250.40 | 1/21 | 630,696.15 | 1/31 | 1,735,719.59 |
| 1/13 | 2,044,250.40 | 1/24 | 730,696.15 |      |          |
| 1/18 | 2,043,130.40 | 1/25 | 830,696.15 |      |          |

**Silvergate**

| Account Number | ******4009 | Date | 01/31/2022 | PAGE | 8 of 7 |

MEMBER
FDIC

EQUAL HOUSING
LENDER

## \*\*\* IMPORTANT INFORMATION accounts for personal, household or consumer use only \*\*\*

### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 300 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.
2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation, if we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation. If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

### For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").

For any other inquiries concerning your accounts, direct your inquiries in writing to 4250 Executive Square Suite 300 La Jolla, Ca 92037 or phone inquiries to our customer service number 800-595-5856.

## \*\*\* IMPORTANT INFORMATION for Foreign Currency (FC) accounts only \*\*\*

**How to contact us:** You may contact our customer service team by phone at 844-371-3276 or FCAsupport@silvergate.com

**Deposit Account Agreement:** When you opened your account, you agreed to the terms of our Foreign Currency Deposit Account Agreement and applicable fee schedule, which may be amended from time to time. This agreement governs the terms of your deposit account and transactions with Silvergate. FDIC deposit insurance does not insure against loss in the value of your FC Account due to foreign currency fluctuations or any exchange controls Please refer to this agreement for further information about your account. Additional copies of this agreement may be obtained by contacting our customer service team via the contact methods listed above.

**Reporting errors or inquiries related to account transactions:**
You should contact us as soon as you can regarding any suspected errors or questions about a transaction. You may write to us at Silvergate Bank, 4250 Executive Square Suite 300 La Jolla, CA 92037 or email us at FCAsupport@silvergate.com. You must contact us not later than 14 days after the date of the FIRST statement containing the transaction(s) about which you are contacting us. We are not liable to you for disputed or unauthorized transactions, and you agree not to make a claim against us directly. Please include the following information in your written disputes:

1. Give us your name and FC account number.
2. Identify the dollar amount(s) of the transaction(s) you are inquiring about.
3. Explain as clearly as you can the nature of any error you believe may have occurred or why you need more information.

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page     1 of 7

Account Number:    ******4009
Date           02/28/22

## STATEMENT SUMMARY AS OF   02/28/22

| Account Name | Account Number | Interest Paid In 2021 | Balance |
|---|---|---|---|
| FINTECH HEDGE FUND | XXXXXX4009 | .00 | 3,321,441.33 |

| ROSE CITY INCOME FUND II LP | FINTECH HEDGE FUND | ACCT | ******4009 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 2/01/22 | 1,735,719.59 |
| Deposits / Misc Credits | 21 | 4,937,718.56 |
| Withdrawals / Misc Debits | 90 | 3,351,996.82 |
| ** Ending Balance | 2/28/22 | 3,321,441.33 ** |
| Service Charge | | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 2/01 | 20,788.28 | M021D0206A62HSBC ORIG |
| 2/01 | 84,000.00 | M021D0229P21VFWG ORIG |
| 2/01 | 250,000.00 | M021I4740O81MLBK ORIG |
| 2/01 | 1,000,000.00 | M021F4555OK1DYIQ ORIG |
| 2/02 | 25,000.00 | M022M5520HM100TH ORIG |
| 2/03 | 100,000.00 | M023D4928GG2PCGW ORIG |
| 2/03 | 900,000.00 | M023H5129EJ23KYS ORIG |
| 2/04 | 183,000.00 | M024F46206H2MAWN ORIG |
| 2/04 | 200,000.00 | M024L3612301G9PC ORIG |
| 2/08 | 25,312.50 | M028G36162Z3MPX4 ORIG:MRN |
| 2/11 | 24 | RAVISHANKAR |
| 2/11 | 35 | |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        2 of 7

Account Number:        ******4009
Date                        02/28/22

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 2/23 | 19,617.19 | M02NG2924OM6MBM9 ORIG █ |
| 2/24 | 5,000.00 | M02OL1500KX52YQY ORIG █ |
| 2/24 | 20,000.00 | M02ON0855JN5663R ORIG █ |
| 2/24 | 100,000.00 | M02OH1034QI5QXCO ORIG █ |
| 2/25 | 80,000.00 | M02PL5110695F9GA ORIG █ |
| 2/25 | 100,000.00 | M02PH57272D50BBM ORIG █ |
| 2/25 | 675,000.00 | M02PM4203C45WM1Z ORIG █ |
| 2/28 | 100,000.00 | M02SI0646M369ONC ORIG █ |
| 2/28 | 1,050,000.00 | M02SH1950MJ58Q2N ORIG █ |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 2/02 | 1,487.50 | M022I5252521FYF4 BENE █ |
| 2/07 | 625.00 | M027H43048I40NJP BEN █ |
| 2/07 | 625.00 | M027H4329HD3CN3V BEN █ |
| 2/07 | 625.00 | M027H4333LK42N0X BENE █ |
| 2/07 | 625.00 | M027H4338R742N4C BEN █ |
| 2/07 | 678.42 | M027H4256QL45WFJ BENE █ |
| 2/07 | 744.92 | M027H42381M3KD98 BEN █ |
| 2/07 | 750.00 | M027H4232NN48W0I BENE █ |
| 2/07 | 812.50 | M027H4332L542N05 BEN █ |
| 2/07 | 825.00 | M027H4248G73KDFM |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        3 of 7

Account Number:        ******4009
Date                        02/28/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| | | BEN |
| 2/07 | 875.00 | M027H42392R48W3W |
| | | BENE |
| 2/07 | 937.50 | M027H42330H3KD6T |
| | | BEN |
| 2/07 | 1,183.98 | M027H42403T45W4G |
| | | BEN |
| 2/07 | 1,250.00 | M027H4234PO48W1K |
| | | BENE |
| 2/07 | 1,250.00 | M027H42370I48W2R |
| | | BEN |
| 2/07 | 1,250.00 | M027H4259173DWLX |
| | | BENE |
| 2/07 | 1,250.00 | M027H43025G40NIN |
| | | BEN |
| 2/07 | 1,250.00 | M027H4312KA40NP6 |
| | | BENE |
| 2/07 | 1,250.00 | M027H4327F549UX5 |
| | | BEN |
| 2/07 | 1,250.00 | M027H4328GX49UXX |
| | | BENE |
| 2/07 | 1,250.00 | M027H4330IM3CN4M |
| | | BENE |
| 2/07 | 1,250.00 | M027H4334MM3CN7U |
| | | BENE |
| 2/07 | 1,250.00 | M027H43350142N2E |
| | | BENE |
| 2/07 | 1,250.00 | M027H43411O3EOCC |
| | | BEN |
| 2/07 | 1,250.00 | M027H4350CK3EOI7 |
| | | BENE |
| 2/07 | 1,250.00 | M027H4355JB459FI |
| | | BEN |
| 2/07 | 1,250.00 | M027H4342393EOCW |
| | | BENE |
| 2/07 | 1,250.00 | M027H4356KS459GA |
| | | BEN |
| 2/07 | 1,250.00 | M027H4357LZ3CJMV |
| | | BENE |
| 2/07 | 1,250.00 | M027H4400PK459IN |
| | | BEN |
| 2/07 | 1,250.00 | M027H4255P83DWK2 |

 Silvergate

**ROSE CITY INCOME FUND II LP**
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page      4 of 7

Account Number:    ******4009
Date             02/28/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 2/07 | 1,250.00 | BEN ▮<br>M027H4309GN3DWSL |
| 2/07 | 1,250.00 | BENE ▮<br>M027H4316RL49URM |
| 2/07 | 1,250.00 | BEN ▮<br>M027H4245AN3KDDG |
| 2/07 | 1,368.75 | BEN ▮<br>M027H42448Q3KDCY |
| 2/07 | 1,375.00 | BENE ▮<br>M027H4315Q33CNVY |
| 2/07 | 1,375.00 | BEN ▮<br>M027H4325CU49UVQ |
| 2/07 | 1,375.00 | BENE ▮<br>M027H43489U42NA9 |
| 2/07 | 1,386.25 | BENE: ▮<br>M027H4314N949UQD |
| 2/07 | 1,437.50 | BENE ▮<br>M027H4241513KDB5 |
| 2/07 | 1,437.50 | BEN ▮<br>M027H42437P45W6O |
| 2/07 | 1,437.50 | BENE ▮<br>M027H4249HG45WAP |
| 2/07 | 1,437.50 | BEN ▮<br>M027H43445642N7Q |
| 2/07 | 1,500.00 | BENE ▮<br>M027H4300343DWMI |
| 2/07 | 1,562.50 | BENE ▮<br>M027H4306AW40NL6 |
| 2/07 | 1,562.50 | BEN ▮<br>M027H4324CE3CN0K |
| 2/07 | 1,687.50 | BENE ▮<br>M027H4336P23EO9G |
| 2/07 | 1,687.50 | BENE: ▮<br>M027H43456F3EOEW |
| 2/07 | 1,742.69 | BENE: ▮<br>M027H4235QS3KD7Q |
| 2/07 | 1,762.50 | BENE: ▮<br>M027H4352EW3EOJB |
| 2/07 | 1,875.00 | BENE: ▮<br>M027H4246E645W8U |
| 2/07 | 1,875.00 | BENE: ▮<br>M027H43400M42N50 |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        5 of 7

Account Number:    ******4009
Date                    02/28/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 2/07 | 1,912.50 | BENE ▮▮▮▮<br>M027H4247FD45W9P |
| 2/07 | 1,926.77 | BENE ▮▮▮▮<br>M027H4401QI3CJP5 |
| 2/07 | 2,000.00 | BENE ▮▮▮▮<br>M027H4337Q63EOAF |
| 2/07 | 2,062.50 | BEN ▮▮▮▮<br>M027H4251KN45WC5 |
| 2/07 | 2,087.50 | BENE ▮▮▮▮<br>M027H4253MK3DWIQ |
| 2/07 | 2,175.00 | BEN ▮▮▮▮<br>M027H42426945W5X |
| 2/07 | 2,201.25 | BENE ▮▮▮▮<br>M027H43433U42N6Y |
| 2/07 | 2,275.00 | BEN ▮▮▮▮<br>M027H4313LP40NPO |
| 2/07 | 2,312.50 | BENE ▮▮▮▮<br>M027H4323AN49UUP |
| 2/07 | 2,500.00 | BEN ▮▮▮▮<br>M027H4250IP3KDGR |
| 2/07 | 2,625.00 | BENE ▮▮▮▮<br>M027H43229J49UU5 |
| 2/07 | 3,125.00 | BENE ▮▮▮▮<br>M027H4351DP3EOIP |
| 2/07 | 3,125.00 | BENE ▮▮▮▮<br>M027H4354IA3EOKT |
| 2/07 | 3,125.00 | BENE ▮▮▮▮<br>M027H4359PF459HW |
| 2/07 | 3,125.00 | BEN ▮▮▮▮<br>M027H4310HZ40NNU |
| 2/07 | 3,750.00 | BENE ▮▮▮▮<br>M027H43036M40NJ8 |
| 2/07 | 3,750.00 | BENE:R▮▮▮▮ V M▮▮▮▮<br>M027H4326DZ49UWE |
| 2/07 | 3,792.50 | BENE ▮▮▮▮<br>M027H43467O42N8Y |
| 2/07 | 4,062.50 | BEN ▮▮▮▮<br>M027H4252LL3DWI2 |
| 2/07 | 5,162.50 | BENE ▮▮▮▮<br>M027H4311IQ3DWTS |
| 2/07 | 5,510.41 | BEN ▮▮▮▮<br>M027H43207L49UT9 |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page           6 of 7

Account Number:      ******4009
Date                   02/28/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
|      |        | BEN ▇▇▇▇▇▇▇▇▇ |
| 2/07 | 5,537.50 | M027H4331K73CN5Q |
|      |        | BENE ▇▇▇▇▇▇▇ |
| 2/07 | 6,250.00 | M027H43059U3DWPP |
|      |        | BENE ▇▇▇▇▇ |
| 2/07 | 6,250.00 | M027H43196H49USL |
|      |        | BENE:AM▇ B▇▇▇▇▇ |
| 2/07 | 6,250.00 | M027H4349BM42NAT |
|      |        | BENE ▇▇▇▇▇▇ |
| 2/07 | 6,250.00 | M027H44030H3CJQA |
|      |        | BEN ▇▇▇▇▇ |
| 2/07 | 8,437.50 | M027H4353GW459DW |
|      |        | BENE ▇▇▇▇▇▇ |
| 2/07 | 8,562.50 | M027H4254NX45WE2 |
|      |        | BEN ▇▇▇▇ |
| 2/07 | 9,375.00 | M027H4358NA3CJNM |
|      |        | BENE ▇▇▇ |
| 2/07 | 17,222.66 | M027H4347943EOG8 |
|      |        | BEN ▇▇▇ |
| 2/07 | 19,617.19 | M027H43013Z40NHS |
|      |        | BENE ▇▇▇▇▇▇ |
| 2/07 | 20,788.28 | M027H4307BX40NLS |
|      |        | BEN ▇▇▇ |
| 2/07 | 31,250.00 | M027H4257RE45WG2 |
|      |        | BENE ▇▇▇▇ |
| 2/07 | 48,424.21 | M027H4308FH40NMG |
|      |        | BENE ▇▇▇▇ |
| 2/07 | 95,730.08 | M027H43183R3CNXA |
|      |        | BEN ▇▇▇▇▇ |
| 2/07 | 166,718.45 | M027H4321AG3CNYT |
|      |        | BENE:SENECA VENTURES LLC |
| 2/07 | 2,767,796.92 | M027J44485S3MKFJ |
|      |        | BENE:JAFIA LLC |
| 2/11 | 59 | ▇▇▇▇▇▇ |
|      |        | ▇▇▇ I ▇▇▇▇▇ |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 3,090,507.87 | 2/02 | 3,114,020.37 | 2/03 | 4,114,020.37 |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page      7 of 7

Account Number:      ******4009
Date      02/28/22

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/04 | 4,497,020.37 | 2/11 | 1,171,824.14 | 2/25 | 2,171,441.33 |
| 2/07 | 1,146,511.64 | 2/23 | 1,191,441.33 | 2/28 | 3,321,441.33 |
| 2/08 | 1,171,824.14 | 2/24 | 1,316,441.33 | | |

# Silvergate

```
MEMBER
F D I C
```

```
EQUAL HOUSING
L E N D E R
```

### *** IMPORTANT INFORMATION accounts for personal, household or consumer use only ***

#### *IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:*

Direct inquiries in writing to us at 4250 Executive Square Suite 300 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.
2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation, if we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation. If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

#### *For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").*

For any other inquiries concerning your accounts, direct your inquiries in writing to 4250 Executive Square Suite 300 La Jolla, Ca 92037 or phone inquiries to our customer service number 800-595-5856.

### *** IMPORTANT INFORMATION for Foreign Currency (FC) accounts only ***

**How to contact us:** You may contact our customer service team by phone at 844-371-3276 or FCAsupport@silvergate.com

**Deposit Account Agreement:** When you opened your account, you agreed to the terms of our Foreign Currency Deposit Account Agreement and applicable fee schedule, which may be amended from time to time. This agreement governs the terms of your deposit account and transactions with Silvergate. FDIC deposit insurance does not insure against loss in the value of your FC Account due to foreign currency fluctuations or any exchange controls Please refer to this agreement for further information about your account. Additional copies of this agreement may be obtained by contacting our customer service team via the contact methods listed above.

**Reporting errors or inquiries related to account transactions:**
You should contact us as soon as you can regarding any suspected errors or questions about a transaction. You may write to us at Silvergate Bank, 4250 Executive Square Suite 300 La Jolla, CA 92037 or email us at FCAsupport@silvergate.com. You must contact us not later than 14 days after the date of the FIRST statement containing the transaction(s) about which you are contacting us. We are not liable to you for disputed or unauthorized transactions, and you agree not to make a claim against us directly. Please include the following information in your written disputes:

1. Give us your name and FC account number.
2. Identify the dollar amount(s) of the transaction(s) you are inquiring about.
3. Explain as clearly as you can the nature of any error you believe may have occurred or why you need more information.

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          1 of 7

Account Number:       ******4009
Date                    03/31/22

The Deposit Account Agreement & Regulatory  Disclosure (DAARD) has
been updated effective 4/1/2022 to clarify the Non-Sufficient Funds
and Returned Item Fees Section:

.

Current Disclosure:

.

We will charge you a fee each time we pay or return checks and other
transactions made using your checking account number or automatic bill
payments.

.

Updated Disclosure:

.

We will charge you a fee each time we pay or return checks and other
transactions made using your checking account number or automatic bill
payments.  You may be charged multiple fees if the same item is
presented multiple times against insufficient funds.

.

You may view the updated DAARD at:  www.silvergate.com or request a
copy by calling 844-371-3276.

## STATEMENT SUMMARY AS OF      03/31/22

| Account Name | Account Number | Interest Paid In 2021 | Balance |
|---|---|---|---|
| FINTECH HEDGE FUND | XXXXXX4009 | .00 | 3,916,385.44 |

| ROSE CITY INCOME FUND II LP | FINTECH HEDGE FUND | ACCT | ******4009 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 3/01/22 | 3,321,441.33 |
| Deposits / Misc Credits | 10 | 1,299,859.38 |
| Withdrawals / Misc Debits | 97 | 704,915.27 |
| ** Ending Balance | 3/31/22 | 3,916,385.44 ** |
| Service Charge | | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 3/07 | 100,000.00 | M037F11130B9S3OF ORIG███████████ |
| 3/07 | 570,000.00 | M037H0737J59LCRR |

 Silvergate

**ROSE CITY INCOME FUND II LP**
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page         2 of 7

Account Number:    ******4009
Date               03/31/22

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|---------------------|
| | | ORIG |
| 3/25 | 5,000.00 | M03PH2404I7B7K6M |
| | | ORIG |
| 3/25 | 19,859.38 | M03PG38341XCFWH4 |
| | | ORIG |
| 3/31 | 5,000.00 | M03VC02338KDJTDL |
| | | ORIG |
| 3/31 | 5,000.00 | M03VK3359LZDB7M4 |
| | | ORIG |
| 3/31 | 20,000.00 | M03VH0900CJE441E |
| | | ORIG |
| 3/31 | 100,000.00 | M03VG4946F2E73U1 |
| | | ORIG |
| 3/31 | 100,000.00 | M03VG5707GWEHXQ0 |
| | | ORIG |
| 3/31 | 375,000.00 | M03VE1717CFDP825 |
| | | ORIG |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 3/03 | 14,765.00 | M033I2032L25AC1Q |
| | | BENE |
| 3/08 | 6,666.67 | M038J26543RA0ZCG |
| | | BENE |
| 3/15 | 1,112.92 | M03FI3925BCAHCTM |
| | | BEN |
| 3/16 | 2,020.50 | M03GI5201M39EZVZ |
| | | BEN |
| 3/22 | 625.00 | M03MK1933NRC2IOA |
| | | BENE |
| 3/22 | 625.00 | M03MK2021MZC4EJQ |
| | | BENE |
| 3/22 | 625.00 | M03MK2023PVC4EL5 |
| | | BENE |
| 3/22 | 625.00 | M03MK2043L0BLGQ4 |
| | | BEN |
| 3/22 | 678.42 | M03MK2014E5BSKA5 |
| | | BENE |
| 3/22 | 750.00 | M03MK2015F1CCKF6 |
| | | BEN |
| 3/22 | 812.50 | M03MK20041UCCK7N |

 Silvergate

**ROSE CITY INCOME FUND II LP**
**10340 NW ENGLEMAN ST**
**PORTLAND OR 97229-8474**

Page        3 of 7

Account Number:        ******4009
Date        03/31/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 3/22 | 825.00 | BEN ▮▮▮▮<br>M03MK2034ALB5XL5 |
| 3/22 | 875.00 | BENE ▮▮▮▮▮<br>M03MK200976CCKB1 |
| 3/22 | 937.50 | BEN ▮▮▮▮▮<br>M03MK195749BSK0S |
| 3/22 | 1,057.42 | BEN ▮▮▮▮<br>M03MK2000QFBSK2N |
| 3/22 | 1,183.98 | BENE ▮▮▮▮<br>M03MK1947BPC3IWK |
| 3/22 | 1,250.00 | BEN ▮▮▮▮▮▮<br>M03MK1934P1C2IOR |
| 3/22 | 1,250.00 | BENE ▮▮▮▮▮▮<br>M03MK1935Q2B3GOW |
| 3/22 | 1,250.00 | BEN ▮▮▮▮<br>M03MK1936RGB3GPI |
| 3/22 | 1,250.00 | BENE ▮▮▮▮<br>M03MK19436PB3GT6 |
| 3/22 | 1,250.00 | BENE ▮▮▮▮▮<br>M03MK1952H2C3I0A |
| 3/22 | 1,250.00 | BENE ▮▮▮▮▮<br>M03MK20052TCCK89 |
| 3/22 | 1,250.00 | BEN ▮▮▮▮▮<br>M03MK2013BSCCKDX |
| 3/22 | 1,250.00 | BENE ▮▮▮▮▮<br>M03MK2024QSB5XFU |
| 3/22 | 1,250.00 | BENE ▮▮▮▮▮<br>M03MK2036DDC4ESP |
| 3/22 | 1,250.00 | BEN ▮▮▮▮▮<br>M03MK20566JCT14R |
| 3/22 | 1,250.00 | BENE ▮▮▮▮<br>M03MK2101DXCT172 |
| 3/22 | 1,250.00 | BEN ▮▮▮▮<br>M03MK2102EIBOV0H |
| 3/22 | 1,250.00 | BENE ▮▮▮▮▮<br>M03MK2104GZBOV29 |
| 3/22 | 1,250.00 | BEN ▮▮▮▮<br>M03MK2105IMBOV2V |
| 3/22 | 1,250.00 | BENE ▮▮▮▮<br>M03MK2037EOB5XMW |
| 3/22 | 1,250.00 | BEN ▮▮▮▮▮<br>M03MK205449CT13O |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page                4 of 7

Account Number:        ******4009
Date                      03/31/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
|      |        | BEN |
| 3/22 | 1,250.00 | M03MK2016GTCCKG7 |
|      |        | BENE |
| 3/22 | 1,250.00 | M03MK20282PC4ENS |
|      |        | BEN |
| 3/22 | 1,250.00 | M03MK20327ZB5XJY |
|      |        | BEN |
| 3/22 | 1,250.00 | M03MK1946AEB3GVJ |
|      |        | BENE |
| 3/22 | 1,250.00 | M03MK202604C4EMJ |
|      |        | BEN |
| 3/22 | 1,368.75 | M03MK194480B3GU3 |
|      |        | BENE |
| 3/22 | 1,375.00 | M03MK1948D2C3IXN |
|      |        | BEN |
| 3/22 | 1,375.00 | M03MK1955KEC3I2I |
|      |        | BENE |
| 3/22 | 1,375.00 | M03MK2022O9B5XEJ |
|      |        | BEN |
| 3/22 | 1,375.00 | M03MK20271MB5XH8 |
|      |        | BENE |
| 3/22 | 1,423.75 | M03MK194145B3GS3 |
|      |        | BEN |
| 3/22 | 1,437.50 | M03MK1931LABMHN0 |
|      |        | BENE |
| 3/22 | 1,437.50 | M03MK2012AXBSK8S |
|      |        | BENE |
| 3/22 | 1,437.50 | M03MK20339IC4ER6 |
|      |        | BEN |
| 3/22 | 1,437.50 | M03MK2047PWC4EZU |
|      |        | BENE |
| 3/22 | 1,500.00 | M03MK19425LC2ITB |
|      |        | BEN |
| 3/22 | 1,562.50 | M03MK1930K8C2IMU |
|      |        | BENE |
| 3/22 | 1,687.50 | M03MK2038FTC4ETV |
|      |        | BENE |
| 3/22 | 1,687.50 | M03MK20511EC4E1P |
|      |        | BENE |
| 3/22 | 1,742.69 | M03MK2048QZC4E0C |
|      |        | BENE |
| 3/22 | 1,762.50 | M03MK20030ZBSK3L |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page          5 of 7

Account Number:     ******4009
Date                    03/31/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 3/22 | 1,875.00 | BEN ▮▮▮▮▮<br>M03MK20074WCCK9N |
| 3/22 | 1,875.00 | BENB ▮▮▮▮<br>M03MK2019KGB5XD1 |
| 3/22 | 1,875.00 | BEN ▮▮▮▮<br>M03MK20533DBLGW5 |
| 3/22 | 1,912.50 | BEN ▮▮▮<br>M03MK19391RB3GQL |
| 3/22 | 1,926.77 | BENB ▮▮▮<br>M03MK2017IQCCKGR |
| 3/22 | 2,000.00 | BEN ▮▮▮ ▮▮<br>M03MK205227BLGVK |
| 3/22 | 2,062.50 | BENB ▮▮▮<br>M03MK1953I8C3I0X |
| 3/22 | 2,087.50 | BEN ▮▮▮<br>M03MK20119KCCKCN |
| 3/22 | 2,175.00 | BENB ▮▮▮▮▮<br>M03MK20109KCCKBU |
| 3/22 | 2,201.25 | BEN ▮▮▮<br>M03MK20500ABLGUG |
| 3/22 | 2,250.00 | BENB ▮▮▮▮<br>M03MK205557BLGXT |
| 3/22 | 2,275.00 | BEN ▮▮▮<br>M03MK20085XBSK6F |
| 3/22 | 2,375.00 | BENB ▮▮▮<br>M03MK1929IWBMHM5 |
| 3/22 | 2,500.00 | BENB ▮▮▮▮<br>M03MK1950F1C3IYY |
| 3/22 | 2,500.00 | BEN ▮▮▮▮<br>M03MK2045NAC4EY5 |
| 3/22 | 2,625.00 | BENB ▮▮▮<br>M03MK2046ONC4EZ6 |
| 3/22 | 3,125.00 | BEN ▮▮▮<br>M03MK20316TB5XJB |
| 3/22 | 3,125.00 | BENB ▮▮▮<br>M03MK2039GQC4EUP |
| 3/22 | 3,125.00 | BEN ▮▮▮<br>M03MK2040I1C4EV7 |
| 3/22 | 3,125.00 | BENB ▮▮▮▮<br>M03MK20577DBLGZ0 |
| 3/22 | 3,750.00 | BEN ▮▮▮<br>M03MK2042K3C4EWE |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

Page        6 of 7

Account Number:      ******4009
Date                03/31/22

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| | | BENE:R████ V M█████ |
| 3/22 | 3,750.00 | M03MK2059AGCT162 |
| | | BEN█████████████ |
| 3/22 | 3,792.50 | M03MK20305NC4EPE |
| | | BEN ████████████ |
| 3/22 | 4,062.50 | M03MK2100BQCT16H |
| | | BEN ████████ |
| 3/22 | 5,162.50 | M03MK1949DXB3GWV |
| | | BENE████ |
| 3/22 | 5,510.41 | M03MK19402XC2IS3 |
| | | BEN ██████████████ |
| 3/22 | 6,250.00 | M03MK1954JCC3I20 |
| | | BENE███████ |
| 3/22 | 6,250.00 | M03MK1959P1C3I4Q |
| | | BEN ███████████ |
| 3/22 | 6,250.00 | M03MK2035CHC4ES4 |
| | | BENE:A██ B█████████ |
| 3/22 | 6,250.00 | M03MK2041J0BLGOV |
| | | BEN ████████ |
| 3/22 | 6,350.00 | M03MI10556LBR50O |
| | | BENE████████████ |
| 3/22 | 6,587.50 | M03MK19459CB3GUP |
| | | BEN ████████ |
| 3/22 | 8,437.50 | M03MK2018JCC4EHH |
| | | BENE████████ |
| 3/22 | 8,562.50 | M03MK20588WCT15M |
| | | BENE ████████ |
| 3/22 | 9,375.00 | M03MK20063XBSK57 |
| | | BEN ██████████ |
| 3/22 | 12,500.00 | M03MK2103GJCT18Q |
| | | BENE███ |
| 3/22 | 17,435.45 | M03MK20293ZC4EOK |
| | | BEN ████ |
| 3/22 | 19,859.38 | M03MK19380LC2IQL |
| | | BENE ████████████ |
| 3/22 | 21,048.13 | M03MK1951FVB3GXW |
| | | BEN ███████ |
| 3/22 | 31,562.50 | M03MK2001R2C3I5T |
| | | BENE████████ |
| 3/22 | 48,424.21 | M03MK1932MIC2INP |
| | | BEN ██████ |
| 3/22 | 95,730.08 | M03MK2020LJC4EIW |

 Silvergate

ROSE CITY INCOME FUND II LP
10340 NW ENGLEMAN ST
PORTLAND OR 97229-8474

| | |
|---|---|
| Page | 7 of 7 |
| Account Number: | ******4009 |
| Date | 03/31/22 |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| | | BEN ████████████ |
| 3/22 | 194,005.95 | M03MK2044MGBLGQY |
| | | BENE:SENECA VENTURES LLC |
| 3/30 | 42,573.54 | M03UK1011ETCZMPE |
| | | BENE:JAFIA LLC |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/03 | 3,306,676.33 | 3/15 | 3,968,896.74 | 3/25 | 3,353,958.98 |
| 3/07 | 3,976,676.33 | 3/16 | 3,966,876.24 | 3/30 | 3,311,385.44 |
| 3/08 | 3,970,009.66 | 3/22 | 3,329,099.60 | 3/31 | 3,916,385.44 |

Case: 1:22-cv-02465 Document #: 10-6 Filed: 05/10/22 Page 90 of 91 PageID #:707

# Silvergate

Account Number       ******4009       Date     03/31/2022           PAGE    8 of 7

MEMBER
F D I C

EQUAL HOUSING
L E N D E R

### *** IMPORTANT INFORMATION accounts for personal, household or consumer use only ***

#### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 300 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.
2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation. If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

#### For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").

For any other inquiries concerning your accounts, direct your inquiries in writing to 4250 Executive Square Suite 300 La Jolla, Ca 92037 or phone inquiries to our customer service number 800-595-5856.

### *** IMPORTANT INFORMATION for Foreign Currency (FC) accounts only ***

**How to contact us:** You may contact our customer service team by phone at 844-371-3276 or FCAsupport@silvergate.com

**Deposit Account Agreement:** When you opened your account, you agreed to the terms of our Foreign Currency Deposit Account Agreement and applicable fee schedule, which may be amended from time to time. This agreement governs the terms of your deposit account and transactions with Silvergate. FDIC deposit insurance does not insure against loss in the value of your FC Account due to foreign currency fluctuations or any exchange controls Please refer to this agreement for further information about your account. Additional copies of this agreement may be obtained by contacting our customer service team via the contact methods listed above.

**Reporting errors or inquiries related to account transactions:**
You should contact us as soon as you can regarding any suspected errors or questions about a transaction. You may write to us at Silvergate Bank, 4250 Executive Square Suite 300 La Jolla, CA 92037 or email us at FCAsupport@silvergate.com. You must contact us not later than 14 days after the date of the FIRST statement containing the transaction(s) about which you are contacting us. We are not liable to you for disputed or unauthorized transactions, and you agree not to make a claim against us directly. Please include the following information in your written disputes:

1. Give us your name and FC account number.
2. Identify the dollar amount(s) of the transaction(s) you are inquiring about.
3. Explain as clearly as you can the nature of any error you believe may have occurred or why you need more information.